UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 2/1/15 - 2/28/15

Federal Tax I.D. # _ )4089

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | X | |
| Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | N/A | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | N/A | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

| | | |
|---|---|---|
| Signature of Debtor | ADVANCED CHIMNEY INC. | Date _____ |
| Signature of Authorized Individual* | *[signature]* | Date _____ |
| Printed Name of Authorized Individual | MICHAEL STEENECK | Date _____ |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No.          078-14-73667-1as
Reporting Period:  2/1/15 - 2/28/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's banks and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

BANK ACCOUNTS

|  | OPER 3252 DIP ACCOUNT | OPER 5603 | TAX 7295 | OTHER SAVINGS | OTHER SAVINGS | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | 3252 | 5603 | 7295 | 432 | 1629 | |
| CASH BEGINNING OF MONTH (BEFORE | 41,316.47 | 7,883.91 | 452.63 | 1,142.71 | 32.00 | 50,827.72 |
| ADJUSTMENT FROM PRIOR REPORTING* | (1,050.55) | (264.88) | | | | (1,315.43) |
| CASH BEGINNING OF MONTH | 40,265.92 | 7,619.03 | 452.63 | 1,142.71 | 32.00 | 49,512.29 |
| RECEIPTS | | | | | | |
| CASH SALES | 223,730.08 | 113,225.15 | | | | 336,955.23 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | - |
| LOANS AND ADVANCES | | | | | | - |
| SALE OF ASSETS | | | | | | - |
| OTHER (ATTACH LIST) | 119,400.00 | - | | | | 119,400.00 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | - |
| TOTAL RECEIPTS | 343,130.08 | 113,225.15 | - | - | - | 456,355.23 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | 5,746.12 | | | | | 5,746.12 |
| PAYROLL TAXES | 3,377.59 | | | | | 3,377.59 |
| SALES, USE, & OTHER TAXES | 7,718.24 | | | | | 7,718.24 |
| INVENTORY PURCHASES | | | | | | - |
| SECURED/ RENTAL/ LEASES | | | | | | - |
| INSURANCE | 48,326.62 | | | | | 48,326.62 |
| ADMINISTRATIVE | 2,855.80 | | 18.00 | | | 2,873.80 |
| SELLING | 24,693.96 | | | | | 24,693.96 |
| OTHER (ATTACH LIST) | 254,376.56 | 188.67 | | | | 254,565.23 |
| OWNER DRAW * | | | | 1,142.71 | | 1,142.71 |
| TRANSFERS (TO DIP ACCTS) | | 119,400.00 | | | | 119,400.00 |
| PROFESSIONAL FEES | 1,250.00 | | | | | 1,250.00 |
| U.S. TRUSTEE QUARTERLY FEES | 6,500.00 | | | | | 6,500.00 |
| COURT COSTS | | | | | | - |
| TOTAL DISBURSEMENTS | 354,844.89 | 119,588.67 | 18.00 | 1,142.71 | - | 475,594.27 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (11,714.81) | (6,363.52) | (18.00) | (1,142.71) | - | |
| CASH – END OF MONTH | 28,551.11 | 1,255.51 | 434.63 | - | 32.00 | 30,273.25 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
* Prior period ended 1/31/15 is reflected with adjusted balances
due to corrections or voided transactions.

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 475,594.27 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 119,400.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 356,194.27 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 2/1/15 - 2/28/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS  - PAGE 2

### BREAKDOWN OF "OTHER" CATEGORY

**OTHER RECEIPTS - ACCOUNT -5603**

| | | |
|---|---|---|
| General Journal Entry - Reconciliation adj. | | |
| | | |
| Total | - | |

**OTHER DISBURSEMENTS - ACCOUNT - 5603**

| | | |
|---|---|---|
| Chargebacks/Returns | 188.67 | |
| Computer & Internet | | |
| Purchases/Materials | | |
| Office Expense | | |
| Barter fees | | |
| General Journal Entry - total merchant fees | | |
| | | |
| | | |
| | | |
| Total | 188.67 | |

**OTHER RECEIPTS - ACCOUNT - 3252**

| | | |
|---|---|---|
| Transfer In from Non-DIP account | 119,400.00 | |
| General Journal Entry - Reconciliation adj. | | |
| Bounced disbursed checks redeposited | | |
| | | |
| Total | 119,400.00 | |

**OTHER DISBURSEMENTS - ACCOUNT - 3252**

| | | |
|---|---|---|
| Customer refund | | |
| Auto & Truck Expenses | 12,148.35 | |
| Purchases of Parts & Materials | 93,591.41 | |
| Equipment Rentals | | |
| Subcontractors | 117,810.00 | |
| Building Permits | 4,384.40 | |
| Customer repairs | 15,500.00 | |
| Dumpsters at Site | | |
| Tools | | |
| Shipping Costs | | |
| Commission | 1,130.00 | |
| Website Expenses | 2,305.92 | |
| Computer and Internet Expenses | | |
| Barter Fees | 24.00 | |
| Utilities | 2,075.53 | |
| Telephone | 2,279.67 | |
| Sanitation | | |
| License & Permits | 90.00 | |
| Meals & Entertainment | 203.68 | |
| Medical /First Aid Expenses | | |
| Tickets & Penalties | 139.05 | |
| Repairs & Maintenance | 1,593.75 | |
| Membership Dues | | |
| Gifts | | |
| Travel | 953.40 | |
| Transfer out to Non-DIP account | | |
| Chargebacks/Returns | | |
| Withholding | | |
| Garnish Payments | 147.40 | |
| Credit Card Payments | | |
| Total | 254,376.56 | |

In re ADVANCED CHIMNEY INC. - CHAPTER 11
      Debtor

Case No. 078-14-73667-1as
Reporting Period: 2/1/15 - 2/28/15

## BANK RECONCILIATIONS *****

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

### ***** *PLEASE SEE ATTACHED DEBTOR'S BANK RECONCILIATION*

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| | # | # | # | # |
| **BALANCE PER BOOKS** | | | | |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE *** | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

In re ADVANCED CHIMNEY INC. - CHAPTER 11                  Case No. 078-14-73667-1as
Debtor                                                    Reporting Period: 2/1/15 - 2/28/15

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | 2/1 - 2/28 | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 339,334.49 | 2,465,155.26 |
| Less: Returns and Allowances | | (6,809.28) |
| Net Revenue | 339,334.49 | 2,458,345.98 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | 34,469.78 | 826,033.86 |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | 149,842.75 | 1,157,362.66 |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 184,312.53 | 1,983,396.52 |
| Gross Profit | 155,021.96 | 474,949.46 |
| **OPERATING EXPENSES** | | |
| Advertising | 19,275.00 | 146,915.97 |
| Auto Expense | | - |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | 2,355.68 | 3,385.80 |
| Officer/Insider Compensation* | 3,800.00 | 34,460.00 |
| Insurance | 45,970.94 | 106,276.62 |
| Management Fees/Bonuses | | |
| Office Expenses | 2,621.29 | 13,679.01 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 1,593.75 | 20,124.59 |
| Rent and Lease Expense | | 24,284.00 |
| Salaries/Commissions/Fees | 4,578.00 | 112,290.38 |
| Supplies | | - |
| Taxes - Payroll | 899.51 | 13,846.54 |
| Taxes - Real Estate | | - |
| Taxes - Other | | - |
| Travel and Entertainment | | 687.90 |
| Utilities | 2,075.53 | 6,801.79 |
| Other (attach schedule) | 18,180.60 | 150,099.87 |
| Total Operating Expenses Before Depreciation | 101,350.30 | 632,852.47 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | 53,671.66 | (157,903.01) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | 572.93 | 3,274.23 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | 53,098.73 | (161,177.24) |

In re ADVANCED CHIMNEY INC. - CHAPTER 11                     Case No. 078-14-73667-1as
Debtor                                              Reporting Period: 2/1/15 - 2/28/15

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | 17,442.41 |
| U. S. Trustee Quarterly Fees | 6,500.00 | 11,375.00 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses *(attach schedule)* | | - |
| Total Reorganization Expenses | 6,500.00 | 28,817.41 |
| Income Taxes | | |
| Prior Period Adjustment | | - |
| Net Profit (Loss) | 46,598.73 | (189,994.65) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| Auto & Truck Expenses | 12,148.35 | 150,122.46 |
|---|---|---|
| Equipment Rental of Jobs | | 66,877.20 |
| Tools | | 719.72 |
| Subcontractors | 117,810.00 | 902,433.38 |
| Dumpsters | | 507.94 |
| Building Permits | 4,384.40 | 20,671.42 |
| Customer Repairs | 15,500.00 | 15,107.04 |
| Shipping Costs | | 923.50 |
| sub total | 149,842.75 | 1,157,362.66 |

OTHER OPERATIONAL EXPENSES

| Lead Fees | 3,148.96 | 31,312.55 |
|---|---|---|
| Bank & Credit Card Fees | 5,401.41 | 40,466.87 |
| Barter Fees | 24.00 | 310.00 |
| Licenses & Permits | 90.00 | 20,348.62 |
| Payroll Service | 234.51 | 1,877.06 |
| Sanitation | | 1,657.62 |
| Tickets & Penalties | 139.05 | 9,320.01 |
| Website Expenses | 2,305.92 | 2,463.43 |
| Computer & Internet | | 628.43 |
| Postage & Delivery | | 545.17 |
| Telephone Expense | 2,279.67 | 7,660.29 |
| Trade Shows | 2,270.00 | 15,065.00 |
| Medical/First Aid | | 955.06 |
| Dues & Subscriptions | | 4,489.00 |
| Commission | 1,130.00 | 4,715.00 |
| Meals & Entertainment | 203.68 | 2,501.29 |
| Travel | 953.40 | 2,707.41 |
| Promotional Gifts | | 3,077.06 |
| | | - |
| sub total | 18,180.60 | 150,099.87 |

OTHER INCOME

In re ADVANCED CHIMNEY INC. - CHAPTER 11                    Case No. 078-14-73667-1as
_____                    Reporting Period: 2/1/15 - 2/28/15
        Debtor

| OTHER EXPENSES | | |
|---|---|---|
| | | |
| Accounts affected from prior period adjustments* | | as of Jan '15 |
| Revenue | | 650.42 |
| Purchases | | 335.28 |
| Bank & Credit Card Fees | | 264.88 |
| Auto & Truck | | 64.85 |
| | | |
| Total - Prior Period Adjustments | - | 1,315.43 |
| | | |
| OTHER REORGANIZATION EXPENSES | | |
| | | |

\* Prior period ended 1/31/15 is reflected with adjusted balances due to voided
transactions and additional accrual. Total amount affecting Retained Earnings is
shown separately.

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 2/1/15 - 2/28/15

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH 2/28/15 | BOOK VALUE AT END OF PRIOR REPORTING MONTH 1/31/15 - AS ADJUSTED* | BOOK VALUE ON PETITION DATE 8/7/14 |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 30,273.25 | 49,512.29 | (16,488.04) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | 6,203.92 |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | 32,533.99 | 32,452.52 | 32,452.52 |
| TOTAL CURRENT ASSETS | 62,807.24 | 81,964.81 | 22,168.40 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 17,287.46 | 17,287.46 | 17,287.46 |
| Machinery and Equipment | 21,719.93 | 21,719.93 | 21,719.93 |
| Furniture, Fixtures and Office Equipment | 62,306.66 | 62,306.66 | 61,546.31 |
| Leasehold Improvements | 17,287.46 | 17,287.46 | 17,287.46 |
| Vehicles | 511,246.52 | 511,246.52 | 511,246.52 |
| Intangible Assets | 31,500.00 | 31,500.00 | 31,500.00 |
| Less:  Accumulated Depreciation | (584,419.68) | (584,419.68) | (584,419.68) |
| TOTAL PROPERTY & EQUIPMENT | 59,640.89 | 59,640.89 | 58,880.54 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | 122,448.13 | 141,605.70 | 81,048.94 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 201,796.80 | 261,860.54 | 89,436.27 |
| Accrued Expenses | 97,986.27 | 97,986.27 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Payroll Liabilities | (779.28) | (785.68) | (905.10) |
| Sales Tax Payable | 5,226.06 | 7,718.24 | 6,014.13 |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees - Accrued | 13,871.25 | 15,121.25 | |
| Amounts Due to Insiders* | (25,785.88) | (24,643.17) | (24,743.17) |
| Other Post-petition Liabilities *(attach schedule)* | 25,646.52 | 26,460.59 | 14,870.88 |
| TOTAL POST-PETITION LIABILITIES | 317,961.74 | 383,718.04 | 84,673.01 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | 6,078.48 | 6,078.48 | 6,078.48 |
| TOTAL PRE-PETITION LIABILITIES | 6,078.48 | 6,078.48 | 6,078.48 |
| TOTAL LIABILITIES | 324,040.22 | 389,796.52 | 90,751.49 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 1,000.00 | 1,000.00 | 1,000.00 |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | (10,702.55) |
| Retained Earnings - Post-petition | (202,592.09) | (247,875.39) | |
| Prior Period Adjustments to Retained Earnings* (attachment) | | (1,315.43) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (201,592.09) | (248,190.82) | (9,702.55) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 122,448.13 | 141,605.70 | 81,048.94 |

net change
46,598.73
p&l

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 2/1/15 - 2/28/15

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Due to / from barter exchange | 32,533.99 | 32,452.52 | 32,452.52 |
| Undeposited Funds | | | |
| Other Assets | 32,533.99 | 32,452.52 | 32,452.52 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| Credit Card Payable | 26,535.52 | 27,349.59 | 15,759.88 |
| NYC Corp Tax Payable | (889.00) | (889.00) | (889.00) |
| sub total | 25,646.52 | 26,460.59 | 14,870.88 |
| | | | |
| Prior Period Adjustments Affecting Retained Earnings* | | | |
| Unrestricted Cash and equivalents (reflected in balance) | | (1,315.43) | |
| Total change due to voided transactions/additional accruals from previous period | | (1,315.43) | |
| | | | |
| Post-Petition Contributions | | | |

* Prior period ended 1/31/15 is reflected with adjusted balances due to voided transactions and additional accrual. Total amount affecting Retained Earnings is shown separately.

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ADVANCED CHIMNEY INC. - CHAPTER 11                Case No. 078-14-73667-1as
    Debtor                                      Reporting Period: 2/1/15 - 2/28/15

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax - FIRST REPORT | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 1,333.09 | 1,333.09 | FEB'15 | BY ADP | - |
| FICA-Employee | | 640.84 | 640.84 | FEB'15 | BY ADP | - |
| FICA-Employer | | 640.84 | 640.84 | FEB'15 | BY ADP | - |
| Unemployment | | 40.87 | 40.87 | | BY ADP | - |
| Income | | | - | | | |
| Other: | | | - | | | |
| Total Federal Taxes | | 2,655.64 | 2,655.64 | FEB'15 | BY ADP | - |
| State and Local | | | | FEB'15 | | |
| Withholding | | 504.15 | 504.15 | FEB'15 | BY ADP | - |
| Sales | | 7,718.24 | 7,718.24 | 2/20/2015 | BANK A/C 3252 | - |
| Excise | | | - | | | - |
| Unemployment | | 217.80 | 217.80 | | | - |
| Real Property | | | - | | | - |
| Personal Property | | | - | | | - |
| Other: | | | - | | | - |
| Total State and Local | | 8,440.19 | 8,440.19 | | | - |
| Total Taxes | | 11,095.83 | 11,095.83 | | BY ADP | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | - |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| Total Post-petition Debts | - | - | - | - | - | - |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____

_____

_____

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 2/1/15 - 2/28/15

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 0 |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | - |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | - | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| Net Accounts Receivable | - | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | - | | | | |
| Total Accounts Payable | | | 201796.8 | | 201,796.80 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 2/1/15 - 2/28/15

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| MIKE STEENECK | SALARY | 3,800.00 | 34,380.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 3,800.00 | 34,380.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| MACCO & STERN LLP | | | - | 16,717.00 | |
| WEISMAN & CO, CPA'S | | | 1,250.00 | 1,250.00 | 13,871.25 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | 1,250.00 | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Case No. 078-14-73667-1as

Debtor

Reporting Period: 2/1/15 - 2/28/15

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | X | |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

ITEM 2:

SOME SMALL ONLINE PAYMENTS TO MISC. ONLINE VENDORS WERE MADE OUT OF THE NON-DIP BANK ACCOUNT, BECAUSE THE UPDATED BANK ACCOUNT WAS NOT CHANGED AS OF YET.

ITEM 17:

THE OUTSTANDING BALANCE HAS BEEN APPROVED BY THE COURT.

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 2/1/15 - 2/28/15

Federal Tax I.D. #      04089

**SUPPORTING DOCUMENTS**

BANK STATEMENTS
BANK RECONCILIATIONS
CASH DISBURSEMENT JOURNALS (AKA TRANSACTIONS BY ACCOUNT)
PAYROLL TAX PAYMENTS SUPPORT / ADP
SALES TAX RETURN PERIOD END JANUARY 2015, PAID IN FEB 2015

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY
710 1 UNION PARKWAY
RONKONKOMA NY  11779

Page:                              1 of 7
Statement Period:    Feb 01 2015-Feb 28 2015
Cust Ref #:              4305383252-039-T-###
Primary Account #:

## Chapter 11 Checking

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 60,471.03 | Average Collected Balance | 27,656.77 |
| Deposits | 272,105.14 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 16.00 | Days in Period | 28 |
| | | | |
| Checks Paid | 264,291.33 | | |
| Electronic Payments | 19,660.74 | | |
| Other Withdrawals | 29,631.96 | | |
| Ending Balance | 19,008.14 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEPOSIT | 18,377.54 |
| 2/3 | DEPOSIT | 13,279.25 |
| 2/3 | DEPOSIT | 7,000.00 |
| 2/4 | DEPOSIT | 10,000.00 |
| 2/4 | DEPOSIT | 746.06 |
| 2/5 | DEPOSIT | 4,000.00 |
| 2/5 | DEPOSIT | 1,800.00 |
| 2/10 | DEPOSIT | 17,000.00 |
| 2/10 | DEPOSIT | 7,500.00 |
| 2/10 | DEPOSIT | 4,406.86 |
| 2/10 | DEPOSIT | 4,083.81 |
| 2/10 | DEPOSIT | 3,237.48 |
| 2/11 | DEPOSIT | 20,000.00 |
| 2/11 | DEPOSIT | 2,905.39 |
| 2/12 | DEPOSIT | 4,500.00 |
| 2/13 | DEPOSIT | 7,486.91 |
| 2/13 | DEPOSIT | 3,900.00 |
| 2/18 | DEPOSIT | 15,787.74 |
| 2/18 | DEPOSIT | 3,484.12 |
| 2/18 | DEPOSIT | 2,771.38 |
| 2/18 | DEPOSIT | 2,366.66 |
| 2/18 | DEPOSIT | 2,000.00 |
| 2/19 | DEPOSIT | 19,000.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 19,008.14 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | – |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full.  To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page:                                        3 of 7
Statement Period:    Feb 01 2015-Feb 28 2015
Cust Ref #:                 4305383252-039-T-###
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/19 | DEPOSIT | 7,760.01 |
| 2/19 | DEPOSIT | 600.00 |
| 2/19 | DEPOSIT | 448.88 |
| 2/19 | DEPOSIT | 300.00 |
| 2/19 | DEPOSIT | 286.11 |
| 2/19 | DEPOSIT | 55.00 |
| 2/20 | DEPOSIT | 14,000.00 |
| 2/20 | DEPOSIT | 2,951.13 |
| 2/23 | DEPOSIT | 11,000.00 |
| 2/23 | DEPOSIT | 2,505.75 |
| 2/24 | DEPOSIT | 32,515.90 |
| 2/25 | DEPOSIT | 15,000.00 |
| 2/25 | DEPOSIT | 879.01 |
| 2/26 | DEPOSIT | 4,000.00 |
| 2/26 | DEPOSIT | 504.17 |
| 2/27 | DEPOSIT | 2,000.00 |
| 2/27 | DEPOSIT | 1,665.98 |
| | Subtotal: | 272,105.14 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/5 | HANDLING CHG REVERSAL | 16.00 |
| | Subtotal: | 16.00 |

### Checks Paid    No. Checks: 112

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 2/3 | 227 | 997.73 | 2/13 | 243 | 73.70 |
| 2/9 | 230* | 73.70 | 2/19 | 245* | 73.70 |
| 2/2 | 231 | 177.04 | 2/20 | 246 | 736.38 |
| 2/2 | 232 | 815.78 | 2/9 | 1618* | 2,550.75 |
| 2/3 | 233 | 1,012.94 | 2/27 | 1681* | 4,664.26 |
| 2/2 | 234 | 420.12 | 2/20 | 1682 | 4,664.26 |
| 2/3 | 235 | 662.68 | 2/18 | 1694* | 5,000.00 |
| 2/9 | 236 | 73.70 | 2/2 | 1695 | 2.00 |
| 2/9 | 237 | 284.69 | 2/2 | 1710* | 41.02 |
| 2/9 | 238 | 524.57 | 2/2 | 1711 | 43.45 |
| 2/10 | 239 | 814.56 | 2/2 | 1712 | 379.76 |
| 2/11 | 240 | 1,030.00 | 2/9 | 1713 | 30.00 |
| 2/13 | 241 | 420.12 | 2/2 | 1719* | 193.72 |
| 2/10 | 242 | 662.68 | 2/2 | 1720 | 336.28 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page: 4 of 7
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #: 4305383252-039-T-###
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 2/10 | 1721 | 1,500.00 | 2/13 | 1767 | 642.51 |
| 2/3 | 1722 | 1,723.37 | 2/17 | 1768 | 2,028.58 |
| 2/17 | 1723 | 6,300.00 | 2/18 | 1769 | 1,000.00 |
| 2/6 | 1724 | 1,941.13 | 2/18 | 1770 | 137.77 |
| 2/6 | 1728* | 2,245.00 | 2/19 | 1771 | 200.00 |
| 2/10 | 1730* | 6,500.00 | 2/17 | 1772 | 507.85 |
| 2/13 | 1731 | 738.68 | 2/18 | 1773 | 113.56 |
| 2/10 | 1732 | 100.86 | 2/18 | 1774 | 97.74 |
| 2/10 | 1733 | 407.40 | 2/27 | 1775 | 521.40 |
| 2/11 | 1734 | 137.15 | 2/18 | 1777* | 1,593.75 |
| 2/10 | 1735 | 470.38 | 2/18 | 1778 | 3,000.00 |
| 2/10 | 1736 | 1,863.05 | 2/18 | 1779 | 3,500.00 |
| 2/9 | 1737 | 162.09 | 2/18 | 1780 | 3,200.00 |
| 2/9 | 1738 | 1,569.72 | 2/20 | 1781 | 507.96 |
| 2/12 | 1739 | 1,100.00 | 2/20 | 1782 | 700.25 |
| 2/4 | 1740 | 5,200.00 | 2/19 | 1783 | 130.00 |
| 2/4 | 1741 | 10,000.00 | 2/20 | 1784 | 1,250.00 |
| 2/6 | 1742 | 230.60 | 2/26 | 1786* | 2,000.00 |
| 2/9 | 1744* | 716.84 | 2/26 | 1787 | 2,038.02 |
| 2/5 | 1745 | 9,520.38 | 2/23 | 1788 | 8,124.27 |
| 2/5 | 1746 | 9,000.00 | 2/23 | 1789 | 547.37 |
| 2/9 | 1748* | 18.38 | 2/19 | 1790 | 5,000.00 |
| 2/13 | 1749 | 15.00 | 2/19 | 1791 | 5,000.00 |
| 2/11 | 1750 | 228.77 | 2/19 | 1792 | 5,000.00 |
| 2/9 | 1751 | 7,750.00 | 2/20 | 1793 | 5,000.00 |
| 2/11 | 1752 | 5,606.16 | 2/20 | 1794 | 5,000.00 |
| 2/17 | 1753 | 695.20 | 2/20 | 1795 | 5,000.00 |
| 2/11 | 1754 | 410.63 | 2/27 | 1798* | 15,167.20 |
| 2/13 | 1755 | 100.00 | 2/27 | 1799 | 1,657.20 |
| 2/17 | 1756 | 4,000.00 | 2/23 | 1801* | 5,245.85 |
| 2/10 | 1757 | 6,571.00 | 2/23 | 1802 | 2,688.60 |
| 2/10 | 1758 | 238.00 | 2/24 | 1803 | 42.27 |
| 2/18 | 1759 | 23.00 | 2/23 | 1804 | 128.00 |
| 2/24 | 1760 | 300.00 | 2/24 | 1805 | 115.13 |
| 2/20 | 1761 | 600.00 | 2/23 | 1807* | 5,000.00 |
| 2/11 | 1762 | 10,000.00 | 2/26 | 1808 | 4,930.62 |
| 2/12 | 1764* | 6,370.00 | 2/24 | 1810* | 749.35 |
| 2/12 | 1765 | 6,370.00 | 2/27 | 1811 | 567.78 |
| 2/12 | 1766 | 6,370.00 | 2/25 | 1817* | 200.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page:                                5 of 7
Statement Period:   Feb 01 2015-Feb 28 2015
Cust Ref #:                  4305383252-039-T-###
Primary Account #:

---

### DAILY ACCOUNT ACTIVITY

#### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 2/25 | 1818 | 6,000.00 | 2/26 | 1822 | 3,450.00 |
| 2/26 | 1819 | 2,305.92 | 2/26 | 1823 | 3,450.00 |
| 2/26 | 1821* | 3,450.00 | 2/26 | 1824 | 3,450.00 |
| | | | | Subtotal: | 264,291.33 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>    HOMEADVISOR INC       877 947 3639  * CO<br>    4085404009320874 | 611.98 |
| 2/2 | ACH DEBIT, Y HLTH REPUBLIC HEALTH REP Y61295600 | 588.92 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>    STAPLES DIRECT        800 3333330  * MA<br>    4085404009433354 | 202.68 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>    DOLRTREE 4599 00045997    RONKONKOMA   * NY<br>    4085404009433354 | 52.02 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>    INFOGROUP SALES GENIE     866 8720053  * NE<br>    4085404009320874 | 1,086.25 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>    DELTA AIR  006757042046   BELLEVUE    * WA<br>    4085404009320874 | 476.70 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>    DELTA AIR  006757042046   BELLEVUE    * WA<br>    4085404009320874 | 476.70 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>    HEARTH PATIO  BARBECU    703 522 0086  * VA<br>    4085404009320874 | 75.00 |
| 2/6 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 020606A01 | 2,358.79 |
| 2/6 | ELECTRONIC CK PMT-POP<br>    HOME DEPOT 1211 PURCHASE 1726   BAYSNY | 213.23 |
| 2/6 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  6278379 | 61.69 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>    HOMEADVISOR INC       877 947 3639  * CO<br>    4085404009320874 | 517.58 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>    SQ BAZINI ENGINEER      ELMONT    * NY<br>    4085404009433354 | 176.38 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/9 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>JOVIAL STOVE SHOP INC    631 277 2842 * NY<br>4085404009433354 | 158.08 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>SUNOCO 0007388214    HOLBROOK   * NY<br>4085404009320874 | 48.85 |
| 2/9 | DEBIT CARD PAYMENT, AUT 020715 VISA DDA PUR<br>J2 EFAX SERVICES    323 817 3205 * CA<br>4085404009433354 | 19.95 |
| 2/10 | CCD DEBIT, DLX FOR BUSINESS BUS PROD 02033214202128 | 581.15 |
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>SMOKEY BONES 7576    RONKONKOMA  * NY<br>4085404009320874 | 127.38 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021115 VISA DDA PUR<br>GULF OIL 92043420    HOLBROOK   * NY<br>4085404009320874 | 61.14 |
| 2/13 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 021307A01 | 371.52 |
| 2/13 | DEBIT CARD PURCHASE, AUT 021215 VISA DDA PUR<br>LICENSE FEE HOME I    973 504 6289 * NJ<br>4085404009433354 | 90.00 |
| 2/13 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  6549914 | 63.44 |
| 2/17 | DEBIT CARD PURCHASE, AUT 021315 VISA DDA PUR<br>HOMEADVISOR INC    877 947 3639 * CO<br>4085404009320874 | 595.57 |
| 2/19 | DEBIT CARD PURCHASE, AUT 021715 VISA DDA PUR<br>ALL YOU CAN EAT SUSHI    LAKE RONKONKO * NY<br>4085404009320874 | 50.55 |
| 2/19 | DEBIT CARD PURCHASE, AUT 021715 VISA DDA PUR<br>CRAIGSLIST ORG    415 399 5200 * CA<br>4085404009433354 | 25.00 |
| 2/20 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 022008A01 | 371.52 |
| 2/20 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  6862585 | 54.69 |
| 2/23 | CCD DEBIT, NYS TAX & FINANC SALES TAX SW1508568985 2 | 7,718.24 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022015 VISA DDA PUR<br>HOMEADVISOR INC    877 947 3639 * CO<br>4085404009320874 | 337.58 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022015 VISA DDA PUR<br>COASTAL 0178531000    HOLBROOK   * NY<br>4085404009320874 | 73.30 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022015 VISA DDA PUR<br>ALL YOU CAN EAT SUSHI    LAKE RONKONKO * NY<br>4085404009433354 | 25.75 |

Bank Deposits FDIC-Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page: 7 of 7
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #: 4305383252-039-T-###
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/25 | DEBIT POS, AUT 022515 DDA PURCHASE | 24.83 |
| | AMAZON COM          SEATTLE      * WA | |
| | 4085404009433354 | |
| 2/26 | DEBIT CARD PURCHASE, AUT 022515 VISA DDA PUR | 700.00 |
| | 1 800 CHIMNEY INC       847 318 0464   * IL | |
| | 4085404009320874 | |
| 2/26 | DEBIT CARD PURCHASE, AUT 022515 VISA DDA PUR | 650.00 |
| | NYS DOS CORP 518 473 826    518 4738262   * NY | |
| | 4085404009433354 | |
| 2/26 | ELECTRONIC PMT-WEB, NYC FINANCE PARKINGTKT 201505500104205 | 95.05 |
| 2/26 | DEBIT CARD PURCHASE, AUT 022415 VISA DDA PUR | 40.82 |
| | SUNOCO 0350576503       RONKONKOMA   * NY | |
| | 4085404009320874 | |
| 2/27 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 022709A01 | 275.76 |
| 2/27 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR | 147.96 |
| | G TONER DOME       8002579751   * PA | |
| | 4085404009433354 | |
| 2/27 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  7266280 | 54.69 |
| | | Subtotal: 19,660.74 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/5 | DEBIT | 8,338.35 |
| 2/5 | DEBIT | 6,575.07 |
| 2/6 | DEBIT | 14,718.54 |
| | Subtotal: | 29,631.96 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 60,471.03 | 2/13 | 35,220.85 |
| 2/2 | 56,658.28 | 2/17 | 21,093.65 |
| 2/3 | 90,866.33 | 2/18 | 29,837.73 |
| 2/4 | 86,412.39 | 2/19 | 42,808.48 |
| 2/5 | 56,679.94 | 2/20 | 35,874.55 |
| 2/6 | 34,910.96 | 2/23 | 19,491.34 |
| 2/9 | 20,235.68 | 2/24 | 50,800.49 |
| 2/10 | 36,754.75 | 2/25 | 60,454.67 |
| 2/11 | 42,120.05 | 2/26 | 38,398.41 |
| 2/12 | 26,348.91 | 2/27 | 19,008.14 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 31, 2015 through February 27, 2015

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00116538 DRE 802 219 05915 NNNNNNNNNNN  1 000000000 63 0000
ADVANCED CHIMNEY
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428



We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day.  Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.  If you have questions, please call us at the telephone number listed on this statement.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,583.27** |
| Deposits and Additions | 37 | 117,659.18 |
| Checks Paid | 13 | - 119,400.00 |
| Electronic Withdrawals | 3 | - 188.67 |
| **Ending Balance** | **53** | **$1,653.78** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | American Express Settlement 6316159789    CCD ID: 1134992250 | $2,630.90 |
| 02/02 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 2,524.50 |
| 02/02 | American Express Settlement 6316159789    CCD ID: 1134992250 | 164.64 |
| 02/03 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,332.37 |
| 02/04 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 5,049.00 |

**CHASE ⬡**

January 31, 2015 through February 27, 2015
Account Number:

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 4,129.24 |
| 02/05 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 2,938.97 |
| 02/05 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,262.25 |
| 02/06 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 4,423.29 |
| 02/09 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 5,650.58 |
| 02/09 | American Express Settlement 6316159789         CCD ID: 1134992250 | 4,934.25 |
| 02/09 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,262.25 |
| 02/10 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 1,549.34 |
| 02/11 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 18,927.90 |
| 02/11 | American Express Settlement 6316159789         CCD ID: 1134992250 | 451.91 |
| 02/12 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 2,627.94 |
| 02/12 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 1,127.77 |
| 02/13 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 2,613.64 |
| 02/13 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,122.00 |
| 02/13 | American Express Settlement 6316159789         CCD ID: 1134992250 | 94.80 |
| 02/17 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,963.50 |
| 02/17 | American Express Settlement 6316159789         CCD ID: 1134992250 | 310.03 |
| 02/18 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 43.50 |
| 02/19 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 14,530.54 |
| 02/19 | American Express Settlement 6316159789         CCD ID: 1134992250 | 2,322.00 |
| 02/19 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,215.50 |
| 02/20 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 3,646.50 |
| 02/23 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 3,899.68 |
| 02/23 | American Express Settlement 6316159789         CCD ID: 1134992250 | 3,435.68 |
| 02/23 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,402.50 |
| 02/24 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 2,240.25 |
| 02/25 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 10,638.59 |
| 02/25 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,712.48 |
| 02/26 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 2,636.70 |
| 02/26 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 454.20 |
| 02/26 | American Express Settlement 6316159789         CCD ID: 1134992250 | 52.49 |
| 02/27 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 2,337.50 |

**Total Deposits and Additions**  **$117,659.18**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 18990  ^ |  | 02/13 | $3,900.00 |
| 18991  ^ |  | 02/11 | 20,000.00 |
| 18992  ^ |  | 02/10 | 17,000.00 |
| 18993  ^ |  | 02/05 | 4,000.00 |
| 18994  ^ |  | 02/04 | 10,000.00 |
| 18995  ^ |  | 02/03 | 7,000.00 |
| 19027  * ^ |  | 02/27 | 2,000.00 |



January 31, 2015 through February 27, 2015

Account Number:



## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 19028 ^ | | 02/26 | 4,000.00 |
| 19029 ^ | | 02/25 | 15,000.00 |
| 19030 ^ | | 02/23 | 11,000.00 |
| 19031 ^ | | 02/19 | 19,000.00 |
| 19032 ^ | | 02/18 | 2,000.00 |
| 19033 ^ | | 02/12 | 4,500.00 |
| **Total Checks Paid** | | | **$119,400.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | $68.99 |
| 02/20 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 107.83 |
| 02/27 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 11.85 |
| **Total Electronic Withdrawals** | | **$188.67** |

## REWARDS SUMMARY   Chase Ultimate Rewards Business Debit Card



| DATE | DESCRIPTION | POINTS |
|---|---|---|
| 02/27 | Redeem your Ultimate Rewards points for a wide range of gift cards, cash back, merchandise, travel and more. | |
| | For more information and to redeem, please visit Chase.com/UltimateRewards.com | |
| | Debit Card ending 9447 - Total points balance as of 01/13/15 | 80,460 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 02/02 | $8,903.31 | 02/17 | 4,205.35 |
| 02/03 | 3,235.68 | 02/18 | 2,248.85 |
| 02/04 | 2,413.92 | 02/19 | 1,316.89 |
| 02/05 | 2,615.14 | 02/20 | 4,855.56 |
| 02/06 | 7,038.43 | 02/23 | 2,593.42 |
| 02/09 | 18,885.51 | 02/24 | 4,833.67 |
| 02/10 | 3,434.85 | 02/25 | 2,184.74 |
| 02/11 | 2,814.66 | 02/26 | 1,328.13 |
| 02/12 | 2,070.37 | 02/27 | 1,653.78 |
| 02/13 | 2,000.81 | | |



January 31, 2015 through February 27, 2015
Account Number:

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 37 |
| Deposited Items | 0 |
| **Transaction Total** | **53** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



January 31, 2015 through February 27, 2015

Account Number:

## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
| --- | --- |
| | 802 |

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To immediately remove a current stop payment, please contact your Customer Service Representative. Please allow 10 - 15 days for mail and processing times. Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked will expire on the renewal date.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
| --- | --- | --- | --- | --- | --- |
| ☐ | 0000034-01 | 05/28/14 | 05/28/15 | 18469 | $7,000.00 |

AUTHORIZED SIGNATURE: _____    DATE: _____

Advanced Chimney
710 Union Pkwy Ste 1
Ronkonkoma NY 11779-7428

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



This Page Intentionally Left Blank



January 31, 2015 through February 27, 2015

Account Number:



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  **Step 1 Balance: $_____**

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $_____**

3. Add Step 2 Total to Step 1 Balance.  **Step 3 Total: $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$_____**

5. Subtract Step 4 Total from Step 3 Total.  **This should match your Checkbook Balance:  $_____**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC



This Page Intentionally Left Blank



CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 31, 2015 through February 27, 2015

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00008775 DRE 802 210 05915 NNNNNNNNNNN  1 000000000 65 0000
ADVANCED CHIMNEY
TAX ACCOUNT
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day.  Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.  If you have questions, please call us at the telephone number listed on this statement.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$452.63** |
| Fees and Other Withdrawals | 1 | - 18.00 |
| **Ending Balance** | 1 | **$434.63** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | Service Fee | $18.00 |
| **Total Fees & Other Withdrawals** | | **$18.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/27 | $434.63 |



## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $452.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $452.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |



January 31, 2015 through February 27, 2015

Account Number:



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC



January 31, 2015 through February 27, 2015
Account Number:

This Page Intentionally Left Blank

# MANAGE YOUR CASH

**Capital One Bank**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

C103
92838

▸ To redeem rewards, call 1-800-228-3001
or visit www.capitalone.com/nohasslerewards

ADVANCED CHIMNEY INC
710 UNION PKWY STE 1
RONKONKOMA NY  117797428

‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖I‖

## IMPORTANT MESSAGES

Ring in the New Year with fewer fees. We've changed the way we count transactions, so you may enjoy lower fees on your statements this year. Have a great 2015.

## ACCOUNT SUMMARY    FOR PERIOD FEBRUARY 01, 2015 - FEBRUARY 27, 2015

**ADVANCED CHIMNEY INC**

**Spark Cashback Checking**

| | | | |
|---|---|---|---|
| Previous Balance 01/31/15 | $1,142.71 | Number of Days in Cycle | 27 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| 1 Checks/Debits | ($1,142.71) | Average Collected Balance | $367.29 |
| Service Charges | $0.00 | | |
| Ending Balance 02/27/15 | $0.00 | | |

**Rewards Summary**

| | |
|---|---|
| Previous Balance | $6.27 |
| Earned This Period | $0.10 |
| Transferred In This Period | $0.00 |
| Transferred Out This Period | $0.00 |
| Redeemed This Period | $0.00 |
| Adjustments This Period | $0.00 |
| Ending Balance | $6.37 |

## DID YOU KNOW YOU CAN AVOID A MONTHLY SERVICE FEE?

▸ To learn more, just call us, stop by your local branch, or visit www.capitalonebank.com/smallbusiness

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.. Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution. Member FDIC. © 2015 Capital One. All rights reserved.



MEMBER
FDIC    EQUAL HOUSING LENDER

## ACCOUNT DETAIL   FOR PERIOD FEBRUARY 01, 2015  -  FEBRUARY 27, 2015

**Spark Cashback Checking**                                                 **ADVANCED CHIMNEY INC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 02/10 | Customer withdrawal | | $1,142.71 | $0.00 |
| *Total* | | $0.00 | $1,142.71 | |

PSI: 0 / SHC: 0 / LOB :S


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 31, 2015 through February 27, 2015

Account Number:

00302534 1 AV 0.381

00302534 DRE 802 144 65915 NNNNNNNNNNN T 1 000000000 69 0000 T2370238 P73630

ADVANCED CHIMNEY
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day.  Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.  If you have questions, please call us at the telephone number listed on this statement.

## SAVINGS SUMMARY

Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$32.00** |
| **Ending Balance** | 0 | **$32.00** |
| Annual Percentage Yield Earned This Period | | 0.00% |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

The monthly service fee for this account was waived as an added feature of Chase BusinessSelect Checking account.

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessSelect Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.



January 31, 2015 through February 27, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance: $ _____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $ _____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total:    $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:    -$ _____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

5:00 PM
03/18/15

# Advanced Chimney Inc.
## Reconciliation Summary
### TD Bank 3252, Period Ending 02/28/2015

|  | Feb 28, 15 |
|---|---|
| Beginning Balance |  60,471.03 |
| Cleared Transactions |  |
| Checks and Payments - 154 Items | -313,584.03 |
| Deposits and Credits - 39 Items | 272,121.14 |
| Total Cleared Transactions | -41,462.89 |
|  |  |
| Cleared Balance | 19,008.14 |
|  |  |
| Uncleared Transactions |  |
| Checks and Payments - 74 Items | -88,067.58 |
| Deposits and Credits - 8 Items | 97,610.55 |
| Total Uncleared Transactions | 9,542.97 |
|  |  |
| Register Balance as of 02/28/2015 | 28,551.11 |
|  |  |
| New Transactions |  |
| Checks and Payments - 25 Items | -77,508.68 |
| Total New Transactions | -77,508.68 |
|  |  |
| Ending Balance | -48,957.57 |

5:00 PM

03/18/15

# Advanced Chimney Inc.
# Reconciliation Detail
## TD Bank 3252, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 60,471.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 164 items** | | | | | | |
| Check | 12/30/2014 | 1618 | Emblem Health Ins... | X | -2,550.75 | -2,550.75 |
| Check | 1/16/2015 | 1682 | Petty Cash | X | -4,664.26 | -7,215.01 |
| Check | 1/16/2015 | 1681 | Petty Cash | X | -4,664.26 | -11,879.27 |
| Check | 1/20/2015 | 1695 | Violation Settlement... | X | -2.00 | -11,881.27 |
| Check | 1/22/2015 | 1723 | clipper magazine | X | -6,300.00 | -18,181.27 |
| Check | 1/22/2015 | 1724 | Tomar | X | -1,941.13 | -20,122.40 |
| Check | 1/22/2015 | 1722 | general waste servi... | X | -1,723.37 | -21,845.77 |
| Check | 1/22/2015 | 1721 | Nissan Motor Acce... | X | -1,500.00 | -23,345.77 |
| Check | 1/22/2015 | 227 | Laura Steeneck | X | -997.73 | -24,343.50 |
| Check | 1/22/2015 | 1712 | Barnwell Tire | X | -379.76 | -24,723.26 |
| Check | 1/22/2015 | 1720 | HOME DEPOT | X | -336.28 | -25,059.54 |
| Check | 1/22/2015 | 1719 | HOME DEPOT | X | -193.72 | -25,253.26 |
| Check | 1/22/2015 | 230 | Commissioner of T... | X | -73.70 | -25,326.96 |
| Check | 1/22/2015 | 1711 | Barnwell Tire | X | -43.45 | -25,370.41 |
| Check | 1/22/2015 | 1710 | HOME DEPOT | X | -41.02 | -25,411.43 |
| Check | 1/22/2015 | 1713 | Violation Settlement... | X | -30.00 | -25,441.43 |
| Check | 1/29/2015 | 233 | Laura Steeneck | X | -1,012.94 | -26,454.37 |
| Check | 1/29/2015 | 232 | Paul Neumann | X | -815.78 | -27,270.15 |
| Check | 1/29/2015 | 235 | Michael Steeneck | X | -662.68 | -27,932.83 |
| Check | 1/29/2015 | 234 | Malgorzata Steeneck | X | -420.12 | -28,352.95 |
| Check | 1/29/2015 | 231 | Brian Lang | X | -177.04 | -28,529.99 |
| Check | 1/29/2015 | 236 | Commissioner of T... | X | -73.70 | -28,603.69 |
| Check | 2/2/2015 | 0215... | homeadvisor | X | -611.98 | -29,215.67 |
| Check | 2/2/2015 | 0215... | Health Republic Ins... | X | -588.92 | -29,804.59 |
| Check | 2/2/2015 | 0215... | Staples Inc. | X | -202.68 | -30,007.27 |
| Check | 2/2/2015 | 0215... | Dollar Tree | X | -52.02 | -30,059.29 |
| Check | 2/4/2015 | 1741 | Advanced Maintena... | | -10,000.00 | -40,059.29 |
| Check | 2/4/2015 | 1745 | LIFETIME CHIMNE... | | -9,520.38 | -49,579.67 |
| Check | 2/4/2015 | 1746 | Advanced Maintena... | | -9,000.00 | -58,579.67 |
| Check | 2/4/2015 | 1730 | US Trustee | | -6,500.00 | -65,079.67 |
| Check | 2/4/2015 | 1740 | Advanced Maintena... | | -5,200.00 | -70,279.67 |
| Check | 2/4/2015 | 1728 | ACS | | -2,245.00 | -72,524.67 |
| Check | 2/4/2015 | 1736 | Paetec Communica... | | -1,863.05 | -74,387.72 |
| Check | 2/4/2015 | 1738 | JBC Chimney | | -1,569.72 | -75,957.44 |
| Check | 2/4/2015 | 1739 | Naylor | | -1,100.00 | -77,057.44 |
| Check | 2/4/2015 | 1731 | National Grid | | -738.68 | -77,796.12 |
| Check | 2/4/2015 | 1744 | SID HARVEY INDU... | | -716.84 | -78,512.96 |
| Check | 2/4/2015 | 1735 | National General In... | | -470.38 | -78,983.34 |
| Check | 2/4/2015 | 1733 | PSEG | | -407.40 | -79,390.74 |
| Check | 2/4/2015 | 1742 | Tomar | | -230.60 | -79,621.34 |
| Check | 2/4/2015 | 1750 | Tomar | | -228.17 | -79,849.51 |
| Check | 2/4/2015 | 1737 | Home Craft | | -162.09 | -80,011.60 |
| Check | 2/4/2015 | 1734 | Verizon Wireless | | -137.15 | -80,148.75 |
| Check | 2/4/2015 | 1732 | Slomins | | -100.86 | -80,249.61 |
| Check | 2/4/2015 | 1748 | HOME DEPOT | | -19.48 | -80,269.09 |
| Check | 2/4/2015 | 1749 | Violation Settlement... | | -15.00 | -80,284.09 |
| Check | 2/5/2015 | 0215... | Cohen Insurance | X | -14,718.54 | -95,002.63 |
| Check | 2/5/2015 | 0215... | Cohen Insurance | X | -8,338.35 | -103,340.98 |
| Check | 2/5/2015 | 0215... | Cohen Insurance | X | -6,575.07 | -109,916.05 |
| Check | 2/5/2015 | 0215... | ADP Tx/Fincl | X | -2,358.79 | -112,274.84 |
| Check | 2/5/2015 | 0215... | Infogroup Sales Lea... | X | -1,086.25 | -113,361.09 |
| Check | 2/5/2015 | 240 | Laura Steeneck | X | -1,030.00 | -114,391.09 |
| Check | 2/5/2015 | 239 | Paul Neumann | X | -814.56 | -115,205.65 |
| Check | 2/5/2015 | 242 | Michael Steeneck | X | -662.68 | -115,868.33 |
| Check | 2/5/2015 | 238 | Brian Lang | X | -524.57 | -116,392.90 |
| Check | 2/5/2015 | 0215... | Delta | X | -476.70 | -116,869.60 |
| Check | 2/5/2015 | 0215... | Delta | X | -476.70 | -117,346.30 |
| Check | 2/5/2015 | 241 | Malgorzata Steeneck | X | -420.12 | -117,766.42 |
| Check | 2/5/2015 | 237 | Brian Lang | X | -284.69 | -118,051.11 |
| Check | 2/5/2015 | 0215... | HOME DEPOT | X | -213.23 | -118,264.34 |
| Check | 2/5/2015 | 0215... | Hearth Patio BBQ | X | -75.00 | -118,339.34 |
| Check | 2/5/2015 | 243 | Commissioner of T... | X | -73.70 | -118,413.04 |
| Check | 2/6/2015 | 0215... | ADP Payroll Fees | X | -61.69 | -118,474.73 |
| Check | 2/9/2015 | 1762 | Advanced Maintena... | X | -10,000.00 | -128,474.73 |
| Check | 2/9/2015 | 1751 | AMS services | X | -7,750.00 | -136,224.73 |

Page 1

5:00 PM

03/18/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 2/9/2015 | 1757 | Bare Bones Inc. | X | -6,571.00 | -142,795.73 |
| Check | 2/9/2015 | 1752 | Vets Highway Enter... | X | -5,606.16 | -148,401.89 |
| Check | 2/9/2015 | 1756 | clipper magazine | X | -4,000.00 | -152,401.89 |
| Check | 2/9/2015 | 1753 | LT AutoGlass | X | -695.20 | -153,097.09 |
| Check | 2/9/2015 | 1761 | Olympia Fuel | X | -600.00 | -153,697.09 |
| Check | 2/9/2015 | 0215... | Deluxe For Business | X | -581.15 | -154,278.24 |
| Check | 2/9/2015 | 0215... | homeadvisor | X | -517.58 | -154,795.82 |
| Check | 2/9/2015 | 1754 | Joe's Auto | X | -410.63 | -155,206.45 |
| Check | 2/9/2015 | 1760 | Daniel Gayle | X | -300.00 | -155,506.45 |
| Check | 2/9/2015 | 1758 | Bare Bones Inc. | X | -238.00 | -155,744.45 |
| Check | 2/9/2015 | 0215... | Bazini Engineering ... | X | -176.38 | -155,920.83 |
| Check | 2/9/2015 | 0215... | Jovial Stove Shop Inc | X | -158.00 | -156,078.91 |
| Check | 2/9/2015 | 1755 | Mannys Towing | X | -100.00 | -156,178.91 |
| Check | 2/9/2015 | 0215... | Sunoco | X | -48.85 | -156,227.76 |
| Check | 2/9/2015 | 1759 | Violation Settlement... | X | -23.00 | -156,250.76 |
| Check | 2/9/2015 | 0215... | Efax Plus Service | X | -19.95 | -156,270.71 |
| Check | 2/11/2015 | 0215... | ADP Tx/Fincl | X | -371.52 | -156,642.23 |
| Check | 2/11/2015 | 0215... | smokey bones | X | -127.38 | -156,769.61 |
| Check | 2/11/2015 | 0215... | New Jersey | X | -90.00 | -156,859.61 |
| Check | 2/11/2015 | 0215... | Gulf Gas | X | -61.14 | -156,920.75 |
| Check | 2/12/2015 | 1766 | Advanced Maintena... | X | -6,370.00 | -163,290.75 |
| Check | 2/12/2015 | 1765 | Advanced Maintena... | X | -6,370.00 | -169,660.75 |
| Check | 2/12/2015 | 1764 | Advanced Maintena... | X | -6,370.00 | -176,030.75 |
| Check | 2/12/2015 | 1768 | LIFETIME CHIMNE... | X | -2,028.58 | -178,059.33 |
| Check | 2/12/2015 | 1769 | JBC Chimney | X | -1,000.00 | -179,059.33 |
| Check | 2/12/2015 | 1767 | Tomar | X | -642.51 | -179,701.84 |
| Check | 2/12/2015 | 1775 | Hot Shots Printing | X | -521.40 | -180,223.24 |
| Check | 2/12/2015 | 1772 | M&M Oil Burner & ... | X | -507.85 | -180,731.09 |
| Check | 2/12/2015 | 1771 | HEPCO | X | -200.00 | -180,931.09 |
| Check | 2/12/2015 | 1770 | GTS | X | -137.27 | -181,068.36 |
| Check | 2/12/2015 | 1773 | HOME DEPOT | X | -113.56 | -181,181.92 |
| Check | 2/12/2015 | 1774 | GTS | X | -97.74 | -181,279.66 |
| Check | 2/13/2015 | 246 | Michael Steeneck | X | -736.38 | -182,016.04 |
| Check | 2/13/2015 | 245 | Commissioner of T... | X | -73.70 | -182,089.74 |
| Check | 2/13/2015 | 0215... | ADP Payroll Fees | X | -63.44 | -182,153.18 |
| Check | 2/16/2015 | 1694 | Direct Advantage | X | -5,000.00 | -187,153.18 |
| Check | 2/16/2015 | 1779 | Advanced Maintena... | X | -3,500.00 | -190,653.18 |
| Check | 2/16/2015 | 1780 | Advanced Maintena... | X | -3,200.00 | -193,853.18 |
| Check | 2/16/2015 | 1778 | Advanced Maintena... | X | -3,000.00 | -196,853.18 |
| Check | 2/16/2015 | 1777 | general waste servi... | X | -1,593.75 | -198,446.93 |
| Check | 2/16/2015 | 1784 | Fuoco Group | X | -1,250.00 | -199,696.93 |
| Check | 2/16/2015 | 1782 | Tomar | X | -700.25 | -200,397.18 |
| Check | 2/16/2015 | 1781 | Sleepy Hollow Chim... | X | -507.96 | -200,905.14 |
| Check | 2/16/2015 | 1783 | Carl Cunzio | X | -130.00 | -201,035.14 |
| Check | 2/17/2015 | 0215... | homeadvisor | X | -595.57 | -201,630.71 |
| Check | 2/19/2015 | 1788 | Sw Anderson Sales | X | -8,124.27 | -209,754.98 |
| Check | 2/19/2015 | 0215... | NYS Tax & Financ | X | -7,718.24 | -217,473.22 |
| Check | 2/19/2015 | 1791 | Advanced Maintena... | X | -5,000.00 | -222,473.22 |
| Check | 2/19/2015 | 1790 | Advanced Maintena... | X | -5,000.00 | -227,473.22 |
| Check | 2/19/2015 | 1792 | Advanced Maintena... | X | -5,000.00 | -232,473.22 |
| Check | 2/19/2015 | 1793 | Advanced Maintena... | X | -5,000.00 | -237,473.22 |
| Check | 2/19/2015 | 1794 | Advanced Maintena... | X | -5,000.00 | -242,473.22 |
| Check | 2/19/2015 | 1795 | Advanced Maintena... | X | -5,000.00 | -247,473.22 |
| Check | 2/19/2015 | 1787 | Bazini Engineering ... | X | -2,038.02 | -249,511.24 |
| Check | 2/19/2015 | 1786 | Bazini Engineering ... | X | -2,000.00 | -251,511.24 |
| Check | 2/19/2015 | 1789 | HOME DEPOT | X | -547.37 | -252,058.61 |
| Check | 2/19/2015 | 0215... | ADP Tx/Fincl | X | -371.52 | -252,430.13 |
| Check | 2/19/2015 | 0215... | homeadvisor | X | -337.58 | -252,767.71 |
| Check | 2/19/2015 | 0215... | ADP Payroll Fees | X | -54.69 | -252,822.40 |
| Check | 2/19/2015 | 0215... | All You Can Eat Su... | X | -50.55 | -252,872.95 |
| Check | 2/19/2015 | 0215... | craigslist | X | -25.00 | -252,897.95 |
| Check | 2/20/2015 | 1798 | New England Mark... | X | -15,167.20 | -268,065.15 |
| Check | 2/20/2015 | 1801 | LIFETIME CHIMNE... | X | -5,245.85 | -273,311.00 |
| Check | 2/20/2015 | 1802 | Cohen Insurance | X | -2,688.60 | -275,999.60 |
| Check | 2/20/2015 | 1799 | New England Mark... | X | -1,657.20 | -277,656.80 |
| Check | 2/21/2015 | 1807 | Advanced Maintena... | X | -5,000.00 | -282,656.80 |
| Check | 2/21/2015 | 1808 | LIFETIME CHIMNE... | X | -4,930.62 | -287,587.42 |
| Check | 2/21/2015 | 1810 | Sleepy Hollow Chim... | X | -749.35 | -288,336.77 |

5:00 PM

03/18/15

## Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/21/2015 | 1811 | Sleepy Hollow Chim... | X | -567.78 | -288,904.55 |
| Check | 2/21/2015 | 1817 | Weldon Malone | X | -200.00 | -289,104.55 |
| Check | 2/21/2015 | 1804 | HOME DEPOT | X | -128.00 | -289,232.55 |
| Check | 2/21/2015 | 1805 | GTS | X | -115.13 | -289,347.68 |
| Check | 2/21/2015 | 1803 | GTS | X | -42.27 | -289,389.95 |
| Check | 2/23/2015 | 0215... | Coastal Gas | X | -73.30 | -289,463.25 |
| Check | 2/23/2015 | 0215... | All You Can Eat Su... | X | -25.75 | -289,489.00 |
| Check | 2/23/2015 | 0215... | amazon.com | X | -24.83 | -289,513.83 |
| Check | 2/25/2015 | 1818 | Advanced Maintena... | X | -6,000.00 | -295,513.83 |
| Check | 2/25/2015 | 1823 | Advanced Maintena... | X | -3,450.00 | -298,963.83 |
| Check | 2/25/2015 | 1821 | Advanced Maintena... | X | -3,450.00 | -302,413.83 |
| Check | 2/25/2015 | 1822 | Advanced Maintena... | X | -3,450.00 | -305,863.83 |
| Check | 2/25/2015 | 1824 | Advanced Maintena... | X | -3,450.00 | -309,313.83 |
| Check | 2/26/2015 | 1819 | On Top Visibility | X | -2,305.92 | -311,619.75 |
| Check | 2/26/2015 | 0215... | 1800 chimney llc | X | -700.00 | -312,319.75 |
| Check | 2/26/2015 | 0215... | NYS DOS CORP | X | -650.00 | -312,969.75 |
| Check | 2/26/2015 | 0215... | ADP Tx/Fincl | X | -275.76 | -313,245.51 |
| Check | 2/26/2015 | 0215... | Toner Dome | X | -147.96 | -313,393.47 |
| Check | 2/26/2015 | 0215... | NYC DEPT OF FIN... | X | -95.05 | -313,488.52 |
| Check | 2/26/2015 | 0215... | ADP Payroll Fees | X | -54.69 | -313,543.21 |
| Check | 2/26/2015 | 0215... | Sunoco | X | -40.82 | -313,584.03 |
| | | | **Total Checks and Payments** | | -313,584.03 | -313,584.03 |
| | | | **Deposits and Credits - 39 items** | | | |
| Deposit | 1/10/2015 | | | X | 600.00 | 600.00 |
| Deposit | 1/21/2015 | | | X | 300.00 | 900.00 |
| Deposit | 1/31/2015 | | | X | 18,377.54 | 19,277.54 |
| Deposit | 2/2/2015 | | | X | 13,279.25 | 32,556.79 |
| Deposit | 2/3/2015 | | | X | 746.06 | 33,302.85 |
| Deposit | 2/3/2015 | | | X | 1,800.00 | 35,102.85 |
| Check | 2/3/2015 | 2.150... | Advanced Chimney ... | X | 7,000.00 | 42,102.85 |
| Deposit | 2/5/2015 | | | X | 16.00 | 42,118.85 |
| Deposit | 2/5/2015 | | | X | 4,083.81 | 46,202.66 |
| Check | 2/5/2015 | 2.150... | Advanced Chimney ... | X | 10,000.00 | 56,202.66 |
| Deposit | 2/6/2015 | | | X | 4,406.86 | 60,609.52 |
| Deposit | 2/7/2015 | | | X | 3,237.48 | 63,847.00 |
| Deposit | 2/7/2015 | | | X | 7,500.00 | 71,347.00 |
| Deposit | 2/10/2015 | | | X | 3,354.27 | 74,701.27 |
| Check | 2/10/2015 | 2.150... | Advanced Chimney ... | X | 17,000.00 | 91,701.27 |
| Check | 2/11/2015 | 2.150... | Advanced Chimney ... | X | 20,000.00 | 111,701.27 |
| Check | 2/12/2015 | 2.150... | Advanced Chimney ... | X | 4,500.00 | 116,201.27 |
| Deposit | 2/12/2015 | | | X | 7,541.91 | 123,743.18 |
| Deposit | 2/13/2015 | | | X | 2,366.66 | 126,109.84 |
| Check | 2/13/2015 | 2.150... | Advanced Chimney ... | X | 3,900.00 | 130,009.84 |
| Deposit | 2/14/2015 | | | X | 3,484.12 | 133,493.96 |
| Deposit | 2/14/2015 | | | X | 15,787.74 | 149,281.70 |
| Deposit | 2/16/2015 | | | X | 2,771.38 | 152,053.08 |
| Deposit | 2/17/2015 | | | X | 286.11 | 152,339.19 |
| Check | 2/18/2015 | 2.150... | Advanced Chimney ... | X | 2,000.00 | 154,339.19 |
| Deposit | 2/18/2015 | | | X | 7,760.01 | 162,099.20 |
| Deposit | 2/19/2015 | | | X | 2,951.13 | 165,050.33 |
| Deposit | 2/19/2015 | | | X | 14,000.00 | 179,050.33 |
| Check | 2/19/2015 | 2.150... | Advanced Chimney ... | X | 19,000.00 | 198,050.33 |
| Deposit | 2/21/2015 | | | X | 2,505.75 | 200,556.08 |
| Check | 2/23/2015 | 2.150... | Advanced Chimney ... | X | 11,000.00 | 211,556.08 |
| Deposit | 2/23/2015 | | | X | 32,515.90 | 244,071.98 |
| Deposit | 2/24/2015 | | | X | 879.01 | 244,950.99 |
| Deposit | 2/25/2015 | | | X | 504.17 | 245,455.16 |
| Check | 2/25/2015 | 2.150... | Advanced Chimney ... | X | 15,000.00 | 260,455.16 |
| Deposit | 2/26/2015 | | | X | 1,665.98 | 262,121.14 |
| Check | 2/26/2015 | 2.150... | Advanced Chimney ... | X | 4,000.00 | 266,121.14 |

5:00 PM

03/18/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/27/2015 | 2.150... | Advanced Chimney ... | X | 2,000.00 | 268,121.14 |
| Check | 2/27/2015 | 2.150... | Advanced Chimney ... | X | 4,000.00 | 272,121.14 |
| | | | **Total Deposits and Credits** | | 272,121.14 | 272,121.14 |
| | | | **Total Cleared Transactions** | | -41,462.89 | -41,462.89 |
| **Cleared Balance** | | | | | -41,462.89 | 19,008.14 |

**Uncleared Transactions**
**Checks and Payments - 74 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 9/23/2014 | 1132 | HOME DEPOT | | -15.84 | -15.84 |
| Check | 10/6/2014 | 1200 | HOME DEPOT | | -62.61 | -78.45 |
| Check | 10/8/2014 | 1202 | Juniper Elbow | | -667.95 | -746.40 |
| Check | 10/17/2014 | 1254 | Vets Highway Enter... | | -9,246.87 | -9,993.27 |
| Check | 10/28/2014 | 1307 | HOME DEPOT | | -117.32 | -10,110.59 |
| Check | 11/5/2014 | 1339 | HOME DEPOT | | -1.00 | -10,111.59 |
| Check | 11/7/2014 | 1357 | ALL COUNTY BLO... | | -1.00 | -10,112.59 |
| Check | 11/14/2014 | 169 | Malgorzata Steeneck | | -419.57 | -10,532.16 |
| Check | 11/17/2014 | 1381 | GTS | | -1.00 | -10,533.16 |
| Check | 11/20/2014 | 1411 | GTS | | -1.00 | -10,534.16 |
| Check | 11/21/2014 | 1426 | Olympia Chimney S... | | -1.00 | -10,535.16 |
| Check | 12/4/2014 | 1499 | 123 HVAC | | -100.00 | -10,635.16 |
| Check | 12/4/2014 | 1492 | Jenmar Heating | | -50.00 | -10,685.16 |
| Check | 12/4/2014 | 1496 | AMH | | -25.00 | -10,710.16 |
| Check | 12/12/2014 | 1530 | GTS | | -1.00 | -10,711.16 |
| Check | 12/15/2014 | 1544 | Better Business Bur... | | -490.00 | -11,201.16 |
| Check | 12/15/2014 | 1538 | GTS | | -85.72 | -11,286.88 |
| Check | 12/15/2014 | 1540 | HOME DEPOT | | -7.57 | -11,294.45 |
| Check | 12/29/2014 | 1596 | HOME DEPOT | | -69.49 | -11,363.94 |
| Check | 12/30/2014 | 1619 | GTS | | -1.00 | -11,364.94 |
| Check | 12/31/2014 | 1621 | Dynamite Tools | | -1.00 | -11,365.94 |
| Check | 12/31/2014 | 1637 | HOME DEPOT | | -1.00 | -11,366.94 |
| Check | 12/31/2014 | 1629 | HOME DEPOT | | -1.00 | -11,367.94 |
| Check | 1/16/2015 | 1679 | Petty Cash | | -2,247.92 | -13,615.86 |
| Check | 1/16/2015 | 1680 | Petty Cash | | -2,186.44 | -15,802.30 |
| Check | 1/16/2015 | 1683 | Petty Cash | | -567.59 | -16,369.89 |
| Check | 1/17/2015 | 1684 | HOME DEPOT | | -390.87 | -16,760.76 |
| Check | 1/17/2015 | 1688 | Margaret Halsey 1/... | | -54.27 | -16,815.03 |
| Check | 1/20/2015 | 1698 | GTS | | -1.00 | -16,816.03 |
| Check | 2/4/2015 | 1726 | HOME DEPOT | | -213.23 | -17,029.26 |
| Check | 2/4/2015 | 1747 | Rockland County C... | | -25.00 | -17,054.26 |
| Check | 2/4/2015 | 1743 | HOME DEPOT | | -1.00 | -17,055.26 |
| Check | 2/4/2015 | 1727 | GTS | | -1.00 | -17,056.26 |
| Check | 2/13/2015 | 244 | Michael Steeneck | | -662.68 | -17,718.94 |
| Check | 2/13/2015 | 247 | Michael Steeneck | | -610.44 | -18,329.38 |
| Check | 2/16/2015 | 1785 | HOME DEPOT | | -1.00 | -18,330.38 |
| Check | 2/16/2015 | 1776 | GTS | | -1.00 | -18,331.38 |
| Check | 2/19/2015 | 1796 | GTS | | -1.00 | -18,332.38 |
| Check | 2/20/2015 | 1800 | Tomar | | -878.42 | -19,210.80 |
| Check | 2/21/2015 | 1809 | Hangzhou Dong1 L... | | -10,923.00 | -30,133.80 |
| Check | 2/21/2015 | 1815 | AMS services | | -7,750.00 | -37,883.80 |
| Check | 2/21/2015 | 1816 | RSVP Publications | | -2,150.00 | -40,033.80 |
| Check | 2/21/2015 | 1812 | Health Republic Ins... | | -588.92 | -40,622.72 |
| Check | 2/21/2015 | 1813 | Health Republic Ins... | | -588.92 | -41,211.64 |
| Check | 2/21/2015 | 1814 | Health Republic Ins... | | -588.92 | -41,800.56 |
| Check | 2/21/2015 | 1806 | HOME DEPOT | | -1.00 | -41,801.56 |
| Check | 2/25/2015 | 1825 | LIFETIME CHIMNE... | | -5,320.39 | -47,121.95 |
| Check | 2/25/2015 | 1831 | JBC Chimney | | -1,500.00 | -48,621.95 |
| Check | 2/25/2015 | 1827 | PSEG | | -929.45 | -49,551.40 |
| Check | 2/25/2015 | 1820 | LT AutoGlass | | -353.03 | -49,904.43 |
| Check | 2/25/2015 | 1828 | Verizon Wireless | | -279.47 | -50,183.90 |
| Check | 2/25/2015 | 1826 | Bazini Engineering ... | | -170.00 | -50,353.90 |
| Check | 2/25/2015 | 1830 | My Fleet Center.com | | -160.16 | -50,514.06 |
| Check | 2/25/2015 | 1832 | HOME DEPOT | | -24.05 | -50,538.11 |
| Check | 2/25/2015 | 1829 | IMS Barter | | -24.00 | -50,562.11 |
| Check | 2/27/2015 | 1843 | LIFETIME CHIMNE... | | -10,866.22 | -61,428.33 |
| Check | 2/27/2015 | 1842 | LIFETIME CHIMNE... | | -9,957.41 | -71,385.74 |
| Check | 2/27/2015 | 1850 | Bare Bones Inc. | | -6,371.00 | -77,756.74 |

5:00 PM

03/18/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 2/27/2015 | 1849 | clipper magazine | | -6,000.00 | -83,756.74 |
| Check | 2/27/2015 | 1835 | Tomar | | -792.07 | -84,548.81 |
| Check | 2/27/2015 | 1844 | Tomar | | -684.44 | -85,233.25 |
| Check | 2/27/2015 | 1847 | John McAdam | | -320.44 | -85,553.69 |
| Check | 2/27/2015 | 1845 | HOME DEPOT | | -208.52 | -85,762.21 |
| Check | 2/27/2015 | 1848 | LT AutoGlass | | -179.23 | -85,941.44 |
| Check | 2/27/2015 | 1836 | suffolk county locks... | | -163.37 | -86,104.81 |
| Check | 2/27/2015 | 1833 | HOME DEPOT | | -142.80 | -86,247.61 |
| Check | 2/27/2015 | 1840 | GTS | | -138.92 | -86,386.53 |
| Check | 2/27/2015 | 1837 | GTS | | -109.68 | -86,496.21 |
| Check | 2/27/2015 | 1839 | Mannys Towing | | -100.00 | -86,596.21 |
| Check | 2/27/2015 | 1834 | HOME DEPOT | | -41.55 | -86,637.76 |
| Check | 2/27/2015 | 1838 | GTS | | -35.82 | -86,673.58 |
| Check | 2/27/2015 | 1841 | Violation Settlement... | | -6.00 | -86,679.58 |
| Check | 2/27/2015 | 1846 | HOME DEPOT | | -1.00 | -86,680.58 |
| General Journal | 2/28/2015 | amex ... | | | -1,387.00 | -88,067.58 |
| | | | Total Checks and Payments | | -88,067.58 | -88,067.58 |
| | | | **Deposits and Credits - 8 items** | | | |
| Deposit | 1/3/2015 | | | | 225.74 | 225.74 |
| Deposit | 1/3/2015 | | | | 559.25 | 784.99 |
| Deposit | 1/3/2015 | | | | 965.05 | 1,750.04 |
| Deposit | 1/3/2015 | | | | 1,053.03 | 2,803.07 |
| Deposit | 1/15/2015 | | | | 1,134.00 | 3,937.07 |
| Deposit | 1/26/2015 | | | | 2,000.00 | 5,937.07 |
| Deposit | 2/27/2015 | | | | 89,353.66 | 95,290.73 |
| Deposit | 2/28/2015 | | | | 2,319.82 | 97,610.55 |
| | | | Total Deposits and Credits | | 97,610.55 | 97,610.55 |
| | | | Total Uncleared Transactions | | 9,542.97 | 9,542.97 |
| | | | Register Balance as of 02/28/2015 | | -31,919.92 | 28,551.11 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 25 items** | | | |
| Check | 3/1/2015 | 1856 | JBC Chimney | | -10,000.00 | -10,000.00 |
| Check | 3/1/2015 | 1857 | Advanced Maintena... | | -10,000.00 | -20,000.00 |
| Check | 3/1/2015 | 1858 | national chimney sup | | -6,369.49 | -26,369.49 |
| Check | 3/1/2015 | 1859 | Vets Highway Enter... | | -5,089.71 | -31,459.20 |
| Check | 3/1/2015 | 1852 | Direct Advantage | | -4,900.00 | -36,359.20 |
| Check | 3/1/2015 | 1853 | Direct Advantage | | -4,900.00 | -41,259.20 |
| Check | 3/1/2015 | 1854 | A+ Asbestos Investi... | | -782.00 | -42,041.20 |
| Check | 3/1/2015 | 1851 | Bare Bones Inc. | | -238.00 | -42,279.20 |
| Check | 3/1/2015 | 1855 | JBC Chimney | | -1.00 | -42,280.20 |
| Check | 3/5/2015 | 1862 | Advanced Maintena... | | -6,000.00 | -48,280.20 |
| Check | 3/5/2015 | 1861 | Advanced Maintena... | | -6,000.00 | -54,280.20 |
| Check | 3/5/2015 | 1863 | Advanced Maintena... | | -6,000.00 | -60,280.20 |
| Check | 3/5/2015 | 1860 | LIFETIME CHIMNE... | | -5,540.71 | -65,820.91 |
| Check | 3/5/2015 | 1866 | Marguerite Zavaro ... | | -2,000.00 | -67,820.91 |
| Check | 3/5/2015 | 1865 | Tomar | | -586.52 | -68,407.43 |
| Check | 3/5/2015 | 1864 | Tomar | | -218.44 | -68,625.87 |
| Check | 3/7/2015 | 1868 | Alipio Rojas 2/14/15 | | -137.64 | -68,763.51 |
| Check | 3/7/2015 | 1867 | GTS | | -84.03 | -68,847.54 |
| Check | 3/7/2015 | 1869 | St. Regis | | -50.00 | -68,897.54 |
| Check | 3/9/2015 | 1872 | general waste servi... | | -1,625.90 | -70,523.44 |
| Check | 3/9/2015 | 1871 | GTS | | -88.94 | -70,612.38 |
| Check | 3/9/2015 | 1870 | Juniper Elbow | | -1.00 | -70,613.38 |
| Check | 3/10/2015 | 1875 | Kelly Luglio and Arc... | | -5,000.00 | -75,613.38 |
| Check | 3/10/2015 | 1874 | Cohen Insurance | | -1,894.30 | -77,507.68 |
| Check | 3/10/2015 | 1873 | GTS | | -1.00 | -77,508.68 |
| | | | Total Checks and Payments | | -77,508.68 | -77,508.68 |
| | | | Total New Transactions | | -77,508.68 | -77,508.68 |
| | | | **Ending Balance** | | -109,428.60 | -48,957.57 |

4:57 PM

03/17/15

## Advanced Chimney Inc.
## Reconciliation Summary
### Wamu Chase Bank -5603, Period Ending 02/28/2015

|  | Feb 28, 15 |
|---|---|
| **Beginning Balance** | 3,583.27 |
|     Cleared Transactions |  |
|         Checks and Payments - 19 Items | -124,592.71 |
|         Deposits and Credits - 88 Items | 122,663.22 |
|     **Total Cleared Transactions** | -1,929.49 |
| **Cleared Balance** | 1,653.78 |
|     Uncleared Transactions |  |
|         Checks and Payments - 24 Items | -20,071.18 |
|         Deposits and Credits - 15 Items | 19,672.91 |
|     **Total Uncleared Transactions** | -398.27 |
| **Register Balance as of 02/28/2015** | **1,255.51** |
| **Ending Balance** | 1,255.51 |

4:57 PM

03/17/15

# Advanced Chimney Inc.
# Reconciliation Detail
## Wamu Chase Bank -5603, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 3,583.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 2/3/2015 | 2.150... | Advanced Chimney I... | X | -7,000.00 | -7,000.00 |
| Check | 2/5/2015 | 2.150... | Advanced Chimney I... | X | -10,000.00 | -17,000.00 |
| Check | 2/10/2015 | 2.150... | Advanced Chimney I... | X | -17,000.00 | -34,000.00 |
| Check | 2/11/2015 | 2.150... | Advanced Chimney I... | X | -20,000.00 | -54,000.00 |
| Check | 2/12/2015 | 2.150... | Advanced Chimney I... | X | -4,500.00 | -58,500.00 |
| Check | 2/13/2015 | 2.150... | Advanced Chimney I... | X | -3,900.00 | -62,400.00 |
| Check | 2/17/2015 | 2.150... | Bank Of America De... | X | -68.99 | -62,468.99 |
| Check | 2/18/2015 | 2.150... | Advanced Chimney I... | X | -2,000.00 | -64,468.99 |
| Check | 2/19/2015 | 2.150... | Advanced Chimney I... | X | -19,000.00 | -83,468.99 |
| Check | 2/20/2015 | 2.150... | Bank Of America De... | X | -107.83 | -83,576.82 |
| Check | 2/23/2015 | 2.150... | Advanced Chimney I... | X | -11,000.00 | -94,576.82 |
| Check | 2/25/2015 | 2.150... | Advanced Chimney I... | X | -15,000.00 | -109,576.82 |
| Check | 2/26/2015 | 2.150... | Advanced Chimney I... | X | -4,000.00 | -113,576.82 |
| Check | 2/27/2015 | 2.150... | Advanced Chimney I... | X | -4,000.00 | -117,576.82 |
| Check | 2/27/2015 | 2.150... | Advanced Chimney I... | X | -2,000.00 | -119,576.82 |
| Check | 2/27/2015 | 2.150... | Bank Of America De... | X | -11.85 | -119,588.67 |
| General Journal | 2/28/2015 | merch... | | X | -3,247.91 | -122,836.58 |
| General Journal | 2/28/2015 | To rec | | X | -1,256.62 | -124,093.20 |
| General Journal | 2/28/2015 | amex | | X | -499.51 | -124,592.71 |
| | **Total Checks and Payments** | | | | -124,592.71 | -124,592.71 |
| **Deposits and Credits - 88 items** | | | | | | |
| Deposit | 1/14/2015 | | | X | 3,900.00 | 3,900.00 |
| Deposit | 1/23/2015 | | | X | 1,262.25 | 5,162.25 |
| Deposit | 1/26/2015 | | | X | 1,122.00 | 6,284.25 |
| Deposit | 1/26/2015 | | | X | 1,500.01 | 7,784.26 |
| Deposit | 1/29/2015 | | | X | 543.13 | 8,327.39 |
| Deposit | 1/29/2015 | | | X | 1,215.50 | 9,542.89 |
| Deposit | 1/29/2015 | | | X | 1,332.37 | 10,875.26 |
| Deposit | 1/29/2015 | | | X | 1,900.94 | 12,776.20 |
| Deposit | 1/31/2015 | | | X | 27.16 | 12,803.36 |
| Deposit | 1/31/2015 | | | X | 54.26 | 12,857.62 |
| Deposit | 1/31/2015 | | | X | 271.56 | 13,129.18 |
| Deposit | 1/31/2015 | | | X | 1,402.50 | 14,531.68 |
| Deposit | 1/31/2015 | | | X | 2,509.75 | 17,041.43 |
| Deposit | 1/31/2015 | | | X | 2,700.00 | 19,741.43 |
| Deposit | 1/31/2015 | | | X | 2,865.51 | 22,606.94 |
| Deposit | 2/2/2015 | | | X | 238.98 | 22,845.92 |
| Deposit | 2/2/2015 | | | X | 2,700.00 | 25,545.92 |
| Deposit | 2/3/2015 | | | X | 1,149.00 | 26,694.92 |
| Deposit | 2/3/2015 | | | X | 4,500.00 | 31,194.92 |
| Deposit | 2/5/2015 | | | X | 141.11 | 31,336.03 |
| Deposit | 2/5/2015 | | | X | 526.83 | 31,862.86 |
| Deposit | 2/5/2015 | | | X | 1,200.00 | 33,062.86 |
| Deposit | 2/5/2015 | | | X | 1,700.00 | 34,762.86 |
| Deposit | 2/5/2015 | | | X | 3,900.00 | 38,662.86 |
| Deposit | 2/6/2015 | | | X | 65.05 | 38,727.91 |
| Deposit | 2/6/2015 | | | X | 626.03 | 39,353.94 |
| Deposit | 2/6/2015 | | | X | 1,750.00 | 41,103.94 |
| Deposit | 2/6/2015 | | | X | 1,750.00 | 42,853.94 |
| Deposit | 2/6/2015 | | | X | 6,700.00 | 49,553.94 |
| Deposit | 2/7/2015 | | | X | 268.44 | 49,822.38 |
| Deposit | 2/7/2015 | | | X | 814.69 | 50,637.07 |
| Deposit | 2/7/2015 | | | X | 1,262.25 | 51,899.32 |
| Deposit | 2/7/2015 | | | X | 1,500.00 | 53,399.32 |
| Deposit | 2/7/2015 | | | X | 1,500.01 | 54,899.33 |
| Deposit | 2/7/2015 | | | X | 2,060.00 | 56,959.33 |
| Deposit | 2/7/2015 | | | X | 3,600.00 | 60,559.33 |
| Deposit | 2/7/2015 | | | X | 3,900.00 | 64,459.33 |
| Deposit | 2/10/2015 | | | X | 53.37 | 64,512.70 |
| Deposit | 2/10/2015 | | | X | 467.09 | 64,979.79 |
| Deposit | 2/10/2015 | | | X | 543.13 | 65,522.92 |
| Deposit | 2/10/2015 | | | X | 1,074.41 | 66,597.33 |
| Deposit | 2/10/2015 | | | X | 2,100.00 | 68,697.33 |

4:57 PM

03/17/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 2/11/2015 | | | X | 110.63 | 68,807.96 |
| Deposit | 2/12/2015 | | | X | 97.98 | 68,905.94 |
| Deposit | 2/12/2015 | | | X | 1,122.00 | 70,027.94 |
| Deposit | 2/12/2015 | | | X | 2,517.31 | 72,545.25 |
| Deposit | 2/13/2015 | | | X | 320.44 | 72,865.69 |
| Deposit | 2/13/2015 | | | X | 353.05 | 73,218.74 |
| Deposit | 2/13/2015 | | | X | 754.94 | 73,973.68 |
| Deposit | 2/13/2015 | | | X | 1,200.00 | 75,173.68 |
| Deposit | 2/13/2015 | | | X | 2,000.00 | 77,173.68 |
| Deposit | 2/13/2015 | | | X | 4,800.00 | 81,973.68 |
| Deposit | 2/14/2015 | | | X | 53.63 | 82,027.31 |
| Deposit | 2/14/2015 | | | X | 54.51 | 82,081.82 |
| Deposit | 2/14/2015 | | | X | 108.52 | 82,190.34 |
| Deposit | 2/14/2015 | | | X | 135.78 | 82,326.12 |
| Deposit | 2/14/2015 | | | X | 600.00 | 82,926.12 |
| Deposit | 2/14/2015 | | | X | 750.00 | 83,676.12 |
| Deposit | 2/14/2015 | | | X | 1,500.00 | 85,176.12 |
| Deposit | 2/14/2015 | | | X | 1,963.50 | 87,139.62 |
| Deposit | 2/14/2015 | | | X | 2,337.50 | 89,477.12 |
| Deposit | 2/14/2015 | | | X | 2,400.00 | 91,877.12 |
| Deposit | 2/16/2015 | | | X | 108.63 | 91,985.75 |
| Deposit | 2/16/2015 | | | X | 612.48 | 92,598.23 |
| Deposit | 2/18/2015 | | | X | 65.33 | 92,663.56 |
| Deposit | 2/18/2015 | | | X | 204.36 | 92,867.92 |
| Deposit | 2/18/2015 | | | X | 1,750.00 | 94,617.92 |
| Deposit | 2/18/2015 | | | X | 1,880.00 | 96,497.92 |
| Deposit | 2/18/2015 | | | X | 3,646.50 | 100,144.42 |
| Deposit | 2/19/2015 | | | X | 53.23 | 100,197.65 |
| Deposit | 2/19/2015 | | | X | 2,289.00 | 102,486.65 |
| Deposit | 2/21/2015 | | | X | 54.26 | 102,540.91 |
| Deposit | 2/21/2015 | | | X | 100.00 | 102,640.91 |
| Deposit | 2/21/2015 | | | X | 190.09 | 102,831.00 |
| Deposit | 2/21/2015 | | | X | 325.88 | 103,156.88 |
| Deposit | 2/21/2015 | | | X | 1,395.88 | 104,552.76 |
| Deposit | 2/21/2015 | | | X | 1,402.50 | 105,955.26 |
| Deposit | 2/21/2015 | | | X | 1,500.00 | 107,455.26 |
| Deposit | 2/21/2015 | | | X | 1,500.00 | 108,955.26 |
| Deposit | 2/21/2015 | | | X | 1,750.00 | 110,705.26 |
| Deposit | 2/21/2015 | | | X | 1,962.01 | 112,667.27 |
| Deposit | 2/21/2015 | | | X | 2,400.00 | 115,067.27 |
| Deposit | 2/21/2015 | | | X | 3,351.00 | 118,418.27 |
| Deposit | 2/23/2015 | | | X | 54.19 | 118,472.46 |
| Deposit | 2/23/2015 | | | X | 400.00 | 118,872.46 |
| Deposit | 2/23/2015 | | | X | 1,100.00 | 119,972.46 |
| Deposit | 2/24/2015 | | | X | 54.26 | 120,026.72 |
| Deposit | 2/25/2015 | | | X | 2,636.50 | 122,663.22 |
| | **Total Deposits and Credits** | | | | 122,663.22 | 122,663.22 |
| | **Total Cleared Transactions** | | | | -1,929.49 | -1,929.49 |
| **Cleared Balance** | | | | | -1,929.49 | 1,653.78 |

### Uncleared Transactions
#### Checks and Payments - 24 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 6/1/2014 | 18613 | HOME DEPOT | | -1.00 | -1.00 |
| Check | 6/2/2014 | 18617 | Newsday | | -3,989.09 | -3,990.09 |
| Check | 6/2/2014 | 18619 | Jenks Productions | | -1,000.00 | -4,990.09 |
| Check | 6/2/2014 | 18622 | HOME DEPOT | | -1.00 | -4,991.09 |
| Check | 6/4/2014 | 18630 | general waste services | | -1,749.95 | -6,741.04 |
| Check | 7/2/2014 | 50180 | Eugene Pacifico | | -417.92 | -7,158.96 |
| Check | 7/6/2014 | 18759 | HOME DEPOT | | -1.00 | -7,159.96 |
| Check | 7/7/2014 | 18764 | Jovial Stove Shop Inc | | -1.00 | -7,160.96 |
| Check | 7/8/2014 | xx | Bare Bones Inc. | | -238.00 | -7,398.96 |
| Check | 7/11/2014 | 18860 | Laura Steeneck | | -718.99 | -8,117.95 |
| Check | 7/22/2014 | 18843 | HOME DEPOT | | -171.21 | -8,289.16 |
| Check | 7/28/2014 | 18866 | GTS | | -1.00 | -8,290.16 |
| Check | 7/28/2014 | 18874 | GTS | | -1.00 | -8,291.16 |

4:57 PM

03/17/15

# Advanced Chimney Inc.
# Reconciliation Detail
## Wamu Chase Bank -5603, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 8/1/2014 | 18886 | Holbrook Chamber o... | | -175.00 | -8,466.16 |
| Check | 8/7/2014 | 18907 | HOME DEPOT | | -134.47 | -8,600.63 |
| Check | 8/7/2014 | 18906 | HOME DEPOT | | -1.00 | -8,601.63 |
| Check | 8/7/2014 | 18909 | Staples Inc. | | -1.00 | -8,602.63 |
| Check | 8/8/2014 | 18926 | clipper magazine | | -3,800.00 | -12,402.63 |
| Check | 8/8/2014 | 18925 | Select | | -3,512.00 | -15,914.63 |
| Check | 8/8/2014 | 18924 | clipper magazine | | -2,435.00 | -18,349.63 |
| Check | 8/8/2014 | 18927 | clipper magazine | | -1,650.00 | -19,999.63 |
| Check | 8/8/2014 | 50224 | Scott Valinski | | -69.55 | -20,069.18 |
| Check | 8/8/2014 | 18919 | HOME DEPOT | | -1.00 | -20,070.18 |
| Check | 8/16/2014 | 18939 | HOME DEPOT | | -1.00 | -20,071.18 |
| | **Total Checks and Payments** | | | | **-20,071.18** | **-20,071.18** |
| | **Deposits and Credits - 15 items** | | | | | |
| Deposit | 1/17/2015 | | | | 1,500.00 | 1,500.00 |
| Deposit | 2/21/2015 | | | | 1,900.00 | 3,400.00 |
| Deposit | 2/25/2015 | | | | 54.26 | 3,454.26 |
| Deposit | 2/25/2015 | | | | 1,500.00 | 4,954.26 |
| Deposit | 2/26/2015 | | | | 651.70 | 5,605.96 |
| Deposit | 2/26/2015 | | | | 1,500.00 | 7,105.96 |
| Deposit | 2/27/2015 | | | | 216.75 | 7,322.71 |
| Deposit | 2/27/2015 | | | | 217.75 | 7,540.46 |
| Deposit | 2/27/2015 | | | | 276.63 | 7,817.09 |
| Deposit | 2/27/2015 | | | | 435.50 | 8,252.59 |
| Deposit | 2/27/2015 | | | | 1,700.00 | 9,952.59 |
| Deposit | 2/28/2015 | | | | 380.19 | 10,332.78 |
| Deposit | 2/28/2015 | | | | 2,720.00 | 13,052.78 |
| Deposit | 2/28/2015 | | | | 3,052.00 | 16,104.78 |
| Deposit | 2/28/2015 | | | | 3,568.13 | 19,672.91 |
| | **Total Deposits and Credits** | | | | **19,672.91** | **19,672.91** |
| | **Total Uncleared Transactions** | | | | **-398.27** | **-398.27** |
| | **Register Balance as of 02/28/2015** | | | | **-2,327.76** | **1,255.51** |
| | **Ending Balance** | | | | **-2,327.76** | **1,255.51** |

12:38 PM
03/17/15

# Advanced Chimney Inc.
## Reconciliation Summary
### Washington Mutual Tax  7295, Period Ending 02/28/2015

|  | Feb 28, 15 |
|---|---|
| **Beginning Balance** | 452.63 |
| **Cleared Transactions** | |
| Checks and Payments - 1 Item | -18.00 |
| **Total Cleared Transactions** | -18.00 |
| **Cleared Balance** | 434.63 |
| **Register Balance as of 02/28/2015** | 434.63 |
| **Ending Balance** | 434.63 |

12:38 PM
03/17/15

## Advanced Chimney Inc.
## Reconciliation Detail
### Washington Mutual Tax  7296, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 452.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 2/27/2015 | 2.150... | service Fee | X | -18.00 | -18.00 |
| Total Checks and Payments | | | | | -18.00 | -18.00 |
| Total Cleared Transactions | | | | | -18.00 | -18.00 |
| **Cleared Balance** | | | | | -18.00 | 434.63 |
| Register Balance as of 02/28/2015 | | | | | -18.00 | 434.63 |
| **Ending Balance** | | | | | **-18.00** | **434.63** |

2:20 PM

03/18/15

# Advanced Chimney Inc.
## Reconciliation Summary
### Capital One- 0632, Period Ending 02/28/2015

|  | Feb 28, 15 |
|---|---|
| Beginning Balance | 1,142.71 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -1,142.71 |
| Total Cleared Transactions | -1,142.71 |
| Cleared Balance | 0.00 |
| Register Balance as of 02/28/2015 | 0.00 |
| Ending Balance | 0.00 |

2:20 PM

03/18/15

# Advanced Chimney Inc.
# Reconciliation Detail
## Capital One- 0632, Period Ending 02/28/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,142.71 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 2/10/2015 | 2.150... | Withdrawal | X | -1,142.71 | -1,142.71 |
| Total Checks and Payments | | | | | -1,142.71 | -1,142.71 |
| Total Cleared Transactions | | | | | -1,142.71 | -1,142.71 |
| **Cleared Balance** | | | | | -1,142.71 | 0.00 |
| **Register Balance as of 02/28/2015** | | | | | -1,142.71 | 0.00 |
| **Ending Balance** | | | | | **-1,142.71** | **0.00** |

11:14 AM

03/17/15

# Advanced Chimney Inc.
## Reconciliation Summary
### Washington Mutual - CD - 1629, Period Ending 02/28/2015

|  | Feb 28, 15 |
|---|---|
| Beginning Balance | 32.00 |
| Cleared Balance | 32.00 |
| Register Balance as of 02/28/2015 | 32.00 |
| Ending Balance | 32.00 |

3:39 PM

03/18/15

Accrual Basis

# Advanced Chimney Inc.
## Transactions by Account
### As of February 28, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **TD Bank 3252** | | | | | | | | | | 40,265.92 |
| Deposit | 2/2/2015 | | | | Deposit 13279.25 | X | -SPLIT- | 13,279.25 | | 53,545.17 |
| Check | 2/2/2015 | 02150... | | homeadvisor | | X | Lead Fees | | 611.98 | 52,933.19 |
| Check | 2/2/2015 | 02150... | | Health Republic Insurance of NY | | X | Health Insurance - .. | | 688.02 | 52,245.17 |
| Check | 2/2/2015 | 02150... | | Staples Inc. | | X | Office Supplies/Exp.. | | 202.66 | 52,141.59 |
| Check | 2/2/2015 | 02150... | | Dollar Tree | | X | Office Supplies/Exp.. | | 52.02 | 52,089.57 |
| Deposit | 2/3/2015 | | | | Deposit 746.06 | X | -SPLIT- | 746.06 | | 52,835.63 |
| Deposit | 2/3/2015 | | | | Deposit 1800 | X | Undeposited Funds | 1,800.00 | | 54,635.63 |
| Check | 2/3/2015 | 2.150... | | Advanced Chimney Inc. DIP | Deposit via #18995 | X | Wamu Chase Bank... | | 7,000.00 | 61,635.63 |
| Check | 2/4/2015 | 1728 | | HOME DEPOT | | X | Purchases - Parts a.. | | 213.23 | 61,422.40 |
| Check | 2/4/2015 | 1727 | | GTS | | X | Purchases - Parts a.. | | 1.00 | 61,421.40 |
| Check | 2/4/2015 | 1728 | | ACS | | X | Trade Shows | | 2,245.00 | 59,176.40 |
| Check | 2/4/2015 | 1729 | | US Trustee | | X | US Trustees Expense | | 6,500.00 | 52,676.40 |
| Check | 2/4/2015 | 1731 | | National Grid | b fees | X | Utilities | | 738.56 | 51,937.72 |
| Check | 2/4/2015 | 1732 | | Slomins | | X | Office Supplies/Exp.. | | 100.86 | 51,836.86 |
| Check | 2/4/2015 | 1733 | | PSEG | | X | Utilities | | 407.40 | 51,429.46 |
| Check | 2/4/2015 | 1734 | | Verizon Wireless | cell | X | Telephone Expense | | 137.15 | 51,292.31 |
| Check | 2/4/2015 | 1735 | | National General Insurance | | X | Auto | | 470.38 | 50,821.93 |
| Check | 2/4/2015 | 1736 | | Paetec Communications | phone | X | Telephone Expense | | 1,863.05 | 48,958.88 |
| Check | 2/4/2015 | 1737 | | Home Craft | | X | Purchases - Parts a.. | | 162.09 | 48,796.79 |
| Check | 2/4/2015 | 1738 | | JBC Chimney | | X | Purchases - Parts a.. | | 1,569.72 | 47,227.07 |
| Check | 2/4/2015 | 1739 | | Naylor | | X | Advertising and Pro.. | | 1,100.00 | 46,127.07 |
| Check | 2/4/2015 | 1740 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 5,200.00 | 40,927.07 |
| Check | 2/4/2015 | 1741 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 10,000.00 | 30,927.07 |
| Check | 2/4/2015 | 1742 | | Tomar | 24 | X | Auto and Truck Exp.. | | 230.60 | 30,696.47 |
| Check | 2/4/2015 | 1743 | | HOME DEPOT | | X | Purchases - Parts a.. | | 1.00 | 30,695.47 |
| Check | 2/4/2015 | 1744 | | SID HARVEY INDUSTRIES, INC. | | X | Purchases - Parts a.. | | 716.94 | 29,978.63 |
| Check | 2/4/2015 | 1745 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a.. | | 9,520.38 | 20,458.25 |
| Check | 2/4/2015 | 1746 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 9,000.00 | 11,458.25 |
| Check | 2/4/2015 | 1747 | | Rockland County Community College | | X | Trade Shows | | 25.00 | 11,433.25 |
| Check | 2/4/2015 | 1748 | | HOME DEPOT | | X | Purchases - Parts a.. | | 19.48 | 11,413.77 |
| Check | 2/4/2015 | 1749 | | Violation Settlements Bureau | | X | Tickets & Penalties | | 15.00 | 11,398.77 |
| Check | 2/4/2015 | 1750 | | Tomar | 12 | X | Auto and Truck Exp.. | | 228.17 | 11,170.60 |
| Deposit | 2/5/2015 | | | | Deposit 4083.51 | X | -SPLIT- | 4,083.51 | | 15,254.41 |
| Check | 2/5/2015 | 237 | | Brian Lang | | X | Payroll Expenses-N.. | | 284.69 | 14,969.72 |
| Check | 2/5/2015 | 238 | | Brian Lang | | X | Payroll Expenses-N.. | | 524.57 | 14,445.15 |
| Check | 2/5/2015 | 239 | | Paul Newmann | 1162 | X | Payroll Expenses-N.. | | 814.56 | 13,630.59 |
| Check | 2/5/2015 | 240 | | Laura Steeneck | 1565 | X | Payroll Expenses-N.. | | 1,030.00 | 12,600.59 |
| Check | 2/5/2015 | 241 | | Malgorzata Steeneck | 500 | X | Payroll Expenses-N.. | | 420.12 | 12,180.47 |
| Check | 2/5/2015 | 242 | | Michael Steeneck | 1000 | X | Payroll Expenses-N.. | | 662.88 | 11,517.79 |
| Check | 2/5/2015 | 243 | | Commissioner of Taxation and Finance | mike garnishment | X | Garnishee Payable | | 73.70 | 11,444.09 |
| Check | 2/5/2015 | 02150... | | Indogroup Sales Leads | | X | Lead Fees | | 1,096.25 | 10,357.84 |
| Check | 2/5/2015 | 02150... | | Delia | | X | Travel | | 478.70 | 9,881.14 |
| Check | 2/5/2015 | 02150... | | Delia | | X | Travel | | 478.70 | 9,464.44 |
| Check | 2/5/2015 | 02150... | | Hearth Patio BBQ | | X | Purchases - Parts a.. | | 75.00 | 9,329.44 |
| Check | 2/5/2015 | 02150... | | ADP TxlFind | | X | Payroll Taxes | | 2,358.79 | 6,970.65 |
| Check | 2/5/2015 | 02150... | | HOME DEPOT | | X | Purchases - Parts a.. | | 213.23 | 6,757.42 |
| Check | 2/5/2015 | 2.150... | | Advanced Chimney Inc. DIP | Deposit via #18994 | X | Wamu Chase Bank... | 10,000.00 | | 16,757.42 |
| Check | 2/5/2015 | 02150... | | Cohen Insurance | | X | General Liability | | 8,338.35 | 8,419.07 |
| Check | 2/5/2015 | 02150... | | Cohen Insurance | | X | General Liability | | 6,575.07 | 1,844.00 |
| Check | 2/5/2015 | 02150... | | Cohen Insurance | | X | Workers Comp | | 14,718.54 | -12,874.54 |
| Deposit | 2/5/2015 | | | | Deposit-BNK CHRG | X | Bank & Credit Card .. | 16.00 | | -12,858.54 |
| Check | 2/6/2015 | 02150... | | ADP Payroll Fees | Deposit 4406.86 | X | -SPLIT- | 4,406.86 | | -8,451.68 |
| Check | 2/7/2015 | | | | | X | Payroll Service | | 51.09 | -8,513.37 |
| Deposit | 2/7/2015 | | | | Deposit 7500. | X | Undeposited Funds | 7,500.00 | | -1,013.37 |
| Deposit | 2/7/2015 | | | | Deposit 3237.48 | X | -SPLIT- | 3,237.48 | | 2,224.11 |
| Check | 2/9/2015 | 1751 | | AMS services | | X | Customer Repairs | | 7,750.00 | -5,525.89 |
| Check | 2/9/2015 | 1752 | | Vels Highway Enterpises | 1/16-2/3 | X | Auto and Truck Exp.. | | 5,606.16 | -11,132.05 |
| Check | 2/9/2015 | 1753 | | LT AutoGlass | red 21 22 13 | X | Auto and Truck Exp.. | | 695.20 | -11,827.25 |
| Check | 2/9/2015 | 1754 | | Joe's Auto | 25 | X | Auto and Truck Exp.. | | 410.63 | -12,237.88 |
| Check | 2/9/2015 | 1755 | | Mannys Towing | debbie truck | X | Auto and Truck Exp.. | | 100.00 | -12,337.88 |
| Check | 2/9/2015 | 1756 | | clipper magazine | | X | Advertising and Pro.. | | 4,000.00 | -16,337.88 |
| Check | 2/9/2015 | 1757 | | Bare Bones Inc. | | X | Building Insurance | | 6,571.00 | -22,908.88 |
| Check | 2/9/2015 | 1758 | | Bare Bones Inc. | | X | Building Insurance | | 236.00 | -23,146.88 |
| Check | 2/9/2015 | 1759 | | Violation Settlements Bureau | | X | Tickets & Penalties | | 23.00 | -23,169.88 |
| Check | 2/9/2015 | 1760 | | Daniel Gayle | | X | Advertising and Pro.. | | 300.00 | -23,469.88 |
| Check | 2/9/2015 | 1761 | | Olympia Fuel | | X | Commission | | 600.00 | -24,069.88 |
| Check | 2/9/2015 | 1762 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 10,000.00 | -34,069.88 |
| Check | 2/9/2015 | 02150... | | homeadvisor | | X | Lead Fees | | 517.58 | -34,587.46 |
| Check | 2/9/2015 | 02150... | | Bazini Engineering PC | | X | Building Permits | | 176.38 | -34,763.84 |
| Check | 2/9/2015 | 02150... | | Jovial Stove Shop Inc | | X | Purchases - Parts a.. | | 158.08 | -34,921.92 |
| Check | 2/9/2015 | 02150... | | Sunoco | | X | Auto and Truck Exp.. | | 48.85 | -34,970.77 |
| Check | 2/9/2015 | 02150... | | Efax Plus Service | | X | Office Supplies/Exp.. | | 19.95 | -34,990.72 |
| Check | 2/9/2015 | 02150... | | Deluxe For Business | | X | Office Supplies/Exp.. | | 581.15 | -35,571.87 |
| Deposit | 2/10/2015 | | | | Deposit 2905.33+448.88 | X | -SPLIT- | 3,354.27 | | -32,217.60 |
| Check | 2/10/2015 | 2.150... | | Advanced Chimney Inc. DIP | Deposit via #18992 | X | Wamu Chase Bank... | 17,000.00 | | -15,217.60 |
| Check | 2/11/2015 | 02150... | | smokey bones | | X | Meals and Entertai.. | | 127.36 | -15,344.96 |
| Check | 2/11/2015 | 02150... | | Gull Gas | | X | Auto and Truck Exp.. | | 61.14 | -15,406.12 |
| Check | 2/11/2015 | 02150... | | ADP TxlFind | | X | Payroll Taxes | | 371.52 | -15,777.64 |
| Check | 2/11/2015 | 02150... | | New Jersey | | X | Licenses & Permits | | 90.00 | -15,867.64 |
| Check | 2/11/2015 | 2.150... | | Advanced Chimney Inc. DIP | Deposit via #18991 | X | Wamu Chase Bank... | 20,000.00 | | 4,132.36 |
| Check | 2/12/2015 | 1764 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 6,370.00 | -2,237.64 |
| Check | 2/12/2015 | 1765 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 6,370.00 | -8,607.64 |
| Check | 2/12/2015 | 1766 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 6,370.00 | -14,977.64 |
| Check | 2/12/2015 | 1767 | | Tomar | debbie | X | Auto and Truck Exp.. | | 642.51 | -15,620.15 |
| Check | 2/12/2015 | 1768 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a.. | | 2,028.58 | -17,648.73 |
| Check | 2/12/2015 | 1769 | | JBC Chimney | | X | Purchases - Parts a.. | | 1,000.00 | -18,648.73 |
| Check | 2/12/2015 | 1770 | | GTS | | X | Purchases - Parts a.. | | 137.27 | -18,785.00 |
| Check | 2/12/2015 | 1771 | | HEPCO | | X | Commission | | 200.00 | -18,985.00 |
| Check | 2/12/2015 | 1772 | | M&M Oil Burner & Healing Supply | | X | Purchases - Parts a.. | | 507.85 | -19,493.85 |
| Check | 2/12/2015 | 1773 | | HOME DEPOT | | X | Purchases - Parts a.. | | 113.98 | -19,607.41 |
| Check | 2/12/2015 | 1774 | | GTS | | X | Purchases - Parts a.. | | 97.74 | -19,705.15 |
| Check | 2/12/2015 | 1775 | | Hot Shots Printing | | X | Office Supplies/Exp.. | | 521.40 | -20,226.55 |
| Deposit | 2/12/2015 | | | | Deposit 7496.91+55 | X | -SPLIT- | 7,541.91 | | -12,684.64 |
| Check | 2/12/2015 | 2.150... | | Advanced Chimney Inc. DIP | Deposit via #18903 | X | Wamu Chase Bank... | 4,500.00 | | -8,184.64 |
| Deposit | 2/13/2015 | | | | Deposit 2366.66 | X | -SPLIT- | 2,366.66 | | -5,817.98 |
| Check | 2/13/2015 | 244 | | Michael Steeneck | 1000 | X | Payroll Expenses-N.. | | 662.68 | -6,480.66 |
| Check | 2/13/2015 | 245 | | Commissioner of Taxation and Finance | mike garnishment | X | Garnishee Payable | | 73.70 | -6,554.36 |
| Check | 2/13/2015 | 246 | | Michael Steeneck | 1000 | X | Payroll Expenses-N.. | | 736.38 | -7,290.74 |
| Check | 2/13/2015 | 247 | | Michael Steeneck | 1000 | X | Payroll Expenses-N.. | | 610.44 | -7,901.18 |
| Check | 2/13/2015 | 02150... | | ADP Payroll Fees | | X | Payroll Service | | 63.44 | -7,964.62 |
| Check | 2/13/2015 | 2.150... | | Advanced Chimney Inc. DIP | Deposit via #18990 | X | Wamu Chase Bank... | 3,900.00 | | -4,064.62 |
| Deposit | 2/14/2015 | | | | Deposit 15787.74 | X | -SPLIT- | 15,787.74 | | 11,723.12 |
| Deposit | 2/14/2015 | | | | Deposit 3484.12 | X | -SPLIT- | 3,484.12 | | 15,207.24 |
| Check | 2/16/2015 | 1694 | | Direct Advantage | | X | Advertising and Pro.. | | 5,000.00 | 10,207.24 |
| Check | 2/16/2015 | 1776 | | GTS | | X | Purchases - Parts a.. | | 1.00 | 10,206.24 |
| Check | 2/16/2015 | 1777 | | general waste services | dumpster | X | Repairs & Maintena.. | | 1,593.75 | 8,612.49 |
| Check | 2/16/2015 | 1778 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 3,000.00 | 5,612.49 |
| Check | 2/16/2015 | 1779 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 3,500.00 | 2,112.49 |
| Check | 2/16/2015 | 1780 | | Advanced Maintenance | | X | Subcontractors Exp.. | | 3,200.00 | -1,087.51 |
| Check | 2/16/2015 | 1781 | | Slenpy Hollow Chimney Supply | | X | Purchases - Parts a.. | | 507.98 | -1,595.47 |
| Check | 2/16/2015 | 1782 | | Tomar | 20 | X | Auto and Truck Exp.. | | 700.25 | -2,295.72 |

3:39 PM

03/18/15

Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
### As of February 28, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 2/16/2015 | 1783 | | Carl Cunzie | | X | Commission | | 130.00 | -2,425.72 |
| Check | 2/16/2015 | 1784 | | Fuoco Group | | X | Professional Fees | | 1,250.00 | -3,675.72 |
| Check | 2/16/2015 | 1785 | | HOME DEPOT | | X | Purchases - Parts a... | | 1.00 | -3,676.72 |
| Deposit | 2/16/2015 | | | | Deposit 2771.38 | X | -SPLIT- | 2,771.38 | | -905.34 |
| Deposit | 2/17/2015 | | | | Deposit 288.11 | X | -SPLIT- | 288.11 | | -619.23 |
| Check | 2/17/2015 | 02150 | | homeadvisor | | X | Lead Fees | | 595.57 | -1,214.80 |
| Deposit | 2/18/2015 | | | | Deposit 7760.01 | X | Wamu Chase Bank... | 7,760.01 | | 6,545.21 |
| Check | 2/18/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #19032 | X | Wamu Chase Bank... | 2,000.00 | | 8,545.21 |
| Check | 2/16/2015 | 1788 | | Bazini Engineering PC | | X | Building Permits | | 2,000.00 | 6,545.21 |
| Check | 2/19/2015 | 1787 | | Bazini Engineering PC | | X | Building Permits | | 2,038.92 | 4,507.19 |
| Check | 2/19/2015 | 1788 | | Sw Anderson Sales | | X | Purchases - Parts a... | | 8,124.27 | -3,617.08 |
| Check | 2/19/2015 | 1789 | | HOME DEPOT | | X | Purchases - Parts a... | | 547.37 | -4,164.45 |
| Check | 2/19/2015 | 1790 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -9,164.45 |
| Check | 2/19/2015 | 1791 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -14,164.45 |
| Check | 2/19/2015 | 1792 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -19,164.45 |
| Check | 2/19/2015 | 1793 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -24,164.45 |
| Check | 2/19/2015 | 1794 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -29,164.45 |
| Check | 2/19/2015 | 1795 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -34,164.45 |
| Check | 2/19/2015 | 1796 | | GTS | | X | Purchases - Parts a... | | 1.00 | -34,165.45 |
| Deposit | 2/19/2015 | | | | Deposit 14000. | X | Undeposited Funds | 14,000.00 | | -20,165.45 |
| Deposit | 2/19/2015 | | | | Deposit 2951.13 | X | -SPLIT- | 2,951.13 | | -17,214.32 |
| Check | 2/19/2015 | 02150... | | All You Can Eat Sushi | | X | Meals and Entertai... | | 50.55 | -17,264.87 |
| Check | 2/19/2015 | 02150... | | craigslist | | X | Advertising and Pro... | | 25.00 | -17,289.87 |
| Check | 2/19/2015 | 02150... | | ADP TxFincl | | X | Payroll Taxes | | 371.52 | -17,661.39 |
| Check | 2/19/2015 | 02150... | | ADP Payroll Fees | | X | Payroll Service | | 54.69 | -17,716.08 |
| Check | 2/19/2015 | 02150... | | NYS Tax & Finano | | X | Sales Tax Payable | | 7,718.24 | -25,434.32 |
| Check | 2/19/2015 | 02150... | | homeadvisor | | X | Lead Fees | | 337.58 | -25,771.90 |
| Check | 2/20/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #19031 | X | Wamu Chase Bank... | 19,000.00 | | -8,771.90 |
| Check | 2/20/2015 | 1798 | | New England Marketing Group | | X | Purchases - Parts a... | | 15,167.20 | -21,939.10 |
| Check | 2/20/2015 | 1799 | | New England Marketing Group | | X | Purchases - Parts a... | | 1,657.00 | -23,596.30 |
| Check | 2/20/2015 | 1800 | | Tomar | | X | Auto and Truck Exp... | | 878.42 | -24,474.72 |
| Check | 2/20/2015 | 1801 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a... | | 5,245.85 | -29,720.57 |
| Check | 2/20/2015 | 1802 | | Cohen Insurance | | X | Auto | | 2,686.80 | -32,409.17 |
| Check | 2/21/2015 | 1803 | | GTS | | X | Purchases - Parts a... | | 42.27 | -32,451.44 |
| Check | 2/21/2015 | 1804 | | HOME DEPOT | | X | Purchases - Parts a... | | 128.00 | -32,579.44 |
| Check | 2/21/2015 | 1805 | | GTS | | X | Purchases - Parts a... | | 115.13 | -32,694.57 |
| Check | 2/21/2015 | 1806 | | HOME DEPOT | | X | Purchases - Parts a... | | 1.00 | -32,695.57 |
| Check | 2/21/2015 | 1807 | | Advanced Maintenance | | X | Subcontractors Exp... | | 5,000.00 | -37,695.57 |
| Check | 2/21/2015 | 1808 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a... | | 4,930.62 | -42,626.19 |
| Check | 2/21/2015 | 1809 | | Hangzhou Dong1 Lazer | | X | Purchases - Parts a... | | 10,923.00 | -53,549.19 |
| Check | 2/21/2015 | 1610 | | Sleepy Hollow Chimney Supply | | X | Purchases - Parts a... | | 749.35 | -54,298.54 |
| Check | 2/21/2015 | 1611 | | Sleepy Hollow Chimney Supply | | X | Purchases - Parts a... | | 567.78 | -54,866.32 |
| Check | 2/21/2015 | 1812 | | Health Republic Insurance of NY | | X | Health Insurance – ... | | 588.92 | -55,455.24 |
| Check | 2/21/2015 | 1813 | | Health Republic Insurance of NY | | X | Health Insurance – ... | | 588.92 | -56,044.16 |
| Check | 2/21/2015 | 1814 | | Health Republic Insurance of NY | | X | Health Insurance – ... | | 588.92 | -56,633.08 |
| Check | 2/21/2015 | 1815 | | AMS services | | X | Customer Repairs | | 7,750.00 | -64,383.08 |
| Check | 2/21/2015 | 1816 | | RSVP Publications | | X | Advertising and Pro... | | 2,150.00 | -66,533.08 |
| Check | 2/21/2015 | 1817 | | Weldon Malone | | X | Commission | | 200.00 | -66,733.08 |
| Deposit | 2/21/2015 | | | | Deposit 2505.75 | X | -SPLIT- | 2,505.75 | | -64,227.33 |
| Deposit | 2/23/2015 | | | | Deposit 32515.90 | X | -SPLIT- | 32,515.90 | | -31,711.43 |
| Check | 2/23/2015 | 02150... | | Coastal Gas | | X | Auto and Truck Exp... | | 73.30 | -31,784.73 |
| Check | 2/23/2015 | 02150... | | All You Can Eat Sushi | | X | Meals and Entertai... | | 25.75 | -31,810.48 |
| Check | 2/23/2015 | 02150... | | amazon.com | | X | Office Supplies/Exp... | | 24.83 | -31,835.31 |
| Check | 2/23/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #19030 | X | Wamu Chase Bank... | 11,000.00 | | -20,835.31 |
| Deposit | 2/24/2015 | | | | Deposit 879.01 | X | -SPLIT- | 879.01 | | -19,956.30 |
| Check | 2/25/2015 | 1818 | | Advanced Maintenance | | X | Subcontractors Exp... | | 6,000.00 | -25,956.30 |
| Check | 2/25/2015 | 1820 | | LT AutoGlass | 11-23 | X | Auto and Truck Exp... | | 353.03 | -26,309.33 |
| Check | 2/25/2015 | 1821 | | Advanced Maintenance | | X | Subcontractors Exp... | | 3,450.00 | -29,759.33 |
| Check | 2/25/2015 | 1822 | | Advanced Maintenance | | X | Subcontractors Exp... | | 3,450.00 | -33,209.33 |
| Check | 2/25/2015 | 1823 | | Advanced Maintenance | | X | Subcontractors Exp... | | 3,450.00 | -36,659.33 |
| Check | 2/25/2015 | 1824 | | Advanced Maintenance | | X | Subcontractors Exp... | | 3,450.00 | -40,109.33 |
| Check | 2/25/2015 | 1825 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a... | | 5,320.39 | -45,428.72 |
| Check | 2/25/2015 | 1826 | | Bazini Engineering PC | | X | Building Permits | | 170.00 | -45,599.72 |
| Check | 2/25/2015 | 1827 | | PSEC | | X | Utilities | | 929.45 | -46,529.17 |
| Check | 2/25/2015 | 1828 | | Verizon Wireless | cell 2 months | X | Telephone Expense | | 279.47 | -46,808.64 |
| Check | 2/25/2015 | 1829 | | IMS Barter | | X | Barter Fees | | 24.00 | -46,832.64 |
| Check | 2/25/2015 | 1830 | | My Fleet Center.com | jiffy lube | X | Auto and Truck Exp... | | 100.18 | -46,932.80 |
| Check | 2/25/2015 | 1831 | | JBC Chimney | | X | Purchases - Parts a... | | 1,500.00 | -48,432.80 |
| Check | 2/25/2015 | 1832 | | HOME DEPOT | | X | Purchases - Parts a... | | 24.05 | -48,516.85 |
| Deposit | 2/25/2015 | | | | Deposit 504.17 | X | -SPLIT- | 504.17 | | -48,012.68 |
| Check | 2/25/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #19029 | X | Wamu Chase Bank... | 15,000.00 | | -33,012.68 |
| Deposit | 2/26/2015 | | | | Deposit 1665.98 | X | -SPLIT- | 1,665.98 | | -31,346.70 |
| Check | 2/26/2015 | 02150... | | 1800 chimney llc | | X | Advertising and Pro... | | 700.00 | -32,046.70 |
| Check | 2/26/2015 | 02150... | | NYS DOS CORP | | X | Office Supplies/Exp... | | 850.00 | -32,896.70 |
| Check | 2/26/2015 | 02150... | | NYC DEPT OF FINANCE | | X | Tickets & Penalties | | 95.05 | -32,791.75 |
| Check | 2/26/2015 | 02150... | | Sunoco | | X | Auto and Truck Exp... | | 40.82 | -32,832.57 |
| Check | 2/26/2015 | 02150... | | ADP TxFincl | | X | Payroll Taxes | | 275.76 | -33,108.33 |
| Check | 2/26/2015 | 02150... | | Tomer Dome | | X | Office Supplies/Exp... | | 147.98 | -33,258.29 |
| Check | 2/26/2015 | 02150... | | ADP Payroll Fees | | X | Payroll Service | | 54.89 | -33,310.98 |
| Check | 2/26/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #19028 | X | Wamu Chase Bank... | 4,000.00 | | -29,310.98 |
| Check | 2/26/2015 | 1819 | | On Top Visibility | | X | Website Expenses | | 2,305.92 | -31,616.90 |
| Check | 2/27/2015 | 1833 | | HOME DEPOT | | X | Purchases - Parts a... | | 142.80 | -31,759.70 |
| Check | 2/27/2015 | 1834 | | HOME DEPOT | | X | Purchases - Parts a... | | 41.55 | -31,801.25 |
| Check | 2/27/2015 | 1835 | | Tomar | 24 | X | Auto and Truck Exp... | | 792.07 | -32,593.32 |
| Check | 2/27/2015 | 1836 | | suffolk county locksmith | front door | X | Auto and Truck Exp... | | 163.37 | -32,756.69 |
| Check | 2/27/2015 | 1837 | | GTS | | X | Purchases - Parts a... | | 109.68 | -32,866.37 |
| Check | 2/27/2015 | 1838 | | GTS | | X | Purchases - Parts a... | | 35.92 | -32,902.19 |
| Check | 2/27/2015 | 1839 | | Mannys Towing | 27 | X | Auto and Truck Exp... | | 100.00 | -33,002.19 |
| Check | 2/27/2015 | 1840 | | GTS | | X | Purchases - Parts a... | | 138.92 | -33,141.11 |
| Check | 2/27/2015 | 1841 | | Violation Settlements Bureau | | X | Tickets & Penalties | | 8.00 | -33,147.11 |
| Check | 2/27/2015 | 1842 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a... | | 9,957.41 | -43,104.52 |
| Check | 2/27/2015 | 1843 | | LIFETIME CHIMNEY SUPPLY LLC | | X | Purchases - Parts a... | | 10,886.22 | -53,070.74 |
| Check | 2/27/2015 | 1844 | | Tomar | 27 and 11 | X | Auto and Truck Exp... | | 884.44 | -54,055.18 |
| Check | 2/27/2015 | 1845 | | HOME DEPOT | | X | Purchases - Parts a... | | 208.52 | -54,863.70 |
| Check | 2/27/2015 | 1846 | | HOME DEPOT | | X | Purchases - Parts a... | | 1.00 | -54,864.70 |
| Check | 2/27/2015 | 1847 | | John McAdam | | X | Office Supplies/Exp... | | 320.44 | -55,185.14 |
| Check | 2/27/2015 | 1848 | | LT AutoGlass | | X | Auto and Truck Exp... | | 179.23 | -55,364.37 |
| Check | 2/27/2015 | 1849 | | clipper magazine | 3/16 | X | Advertising and Pro... | | 6,000.00 | -61,364.37 |
| Check | 2/27/2015 | 1850 | | Bare Bones Inc | | X | Building Insurance | | 6,371.00 | -67,735.37 |
| Deposit | 2/27/2015 | | | | Deposit 88552.35 | X | -SPLIT- | 89,353.86 | | 21,618.29 |
| Check | 2/27/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #19027 | X | Wamu Chase Bank... | 2,000.00 | | 23,618.29 |
| Check | 2/27/2015 | 2,150... | | Advanced Chimney Inc. DIP | Deposit via #18993 | X | Wamu Chase Bank... | 4,000.00 | | 27,618.29 |
| Deposit | 2/28/2015 | | | | Deposit 2284.98 | X | -SPLIT- | 2,319.82 | | 29,938.11 |
| General Journal | 2/28/2015 | annex... | | | To record pmnt made bill ... | | Credit Card Payable | | 1,387.00 | 28,551.11 |
| | | | | | | | | 344,517.08 | 356,231.89 | 28,551.11 |

**Total TD Bank 3252** | | | | | | | | 344,517.08 | 356,231.89 | 28,551.11

3:36 PM

03/18/15

Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
### As of February 28, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Wamu Chase Bank -5603 | | | | | | | | | | 7,819.03 |
| Deposit | 2/2/2015 | | | | Deposit mast | X | Undeposited Funds | 238.98 | | 7,858.01 |
| Deposit | 2/2/2015 | | | | Deposit visa | X | Undeposited Funds | 2,700.00 | | 10,558.01 |
| Deposit | 2/3/2015 | | | | Deposit mast | X | Undeposited Funds | 4,500.00 | | 15,058.01 |
| Deposit | 2/3/2015 | | | | Deposit fina "arapakis" | X | -SPLIT- | 1,149.00 | | 16,207.01 |
| Check | 2/3/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 7,000.00 | 9,207.01 |
| Deposit | 2/5/2015 | | | | Depositmast | X | Undeposited Funds | 1,700.00 | | 10,907.01 |
| Deposit | 2/5/2015 | | | | Deposit mast | X | Undeposited Funds | 526.93 | | 11,433.94 |
| Deposit | 2/5/2015 | | | | Deposit visa | X | Undeposited Funds | 141.11 | | 11,574.05 |
| Deposit | 2/5/2015 | | | | Deposit visa | X | Undeposited Funds | 1,200.00 | | 12,774.95 |
| Deposit | 2/5/2015 | | | | Deposit visa | X | Undeposited Funds | 3,900.00 | | 16,674.95 |
| Check | 2/5/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 10,000.00 | 6,674.95 |
| Deposit | 2/6/2015 | | | | Deposit mast | X | Undeposited Funds | 628.03 | | 7,300.98 |
| Deposit | 2/6/2015 | | | | Deposit mast | X | Undeposited Funds | 1,750.00 | | 9,050.98 |
| Deposit | 2/6/2015 | | | | Deposit visa | X | Undeposited Funds | 65.05 | | 9,116.03 |
| Deposit | 2/6/2015 | | | | Deposit visa | X | Undeposited Funds | 6,700.00 | | 15,816.03 |
| Deposit | 2/6/2015 | | | | Deposit vis | X | Undeposited Funds | 1,750.00 | | 17,566.03 |
| Deposit | 2/7/2015 | | | | Deposit amex | X | Undeposited Funds | 1,500.00 | | 19,066.03 |
| Deposit | 2/7/2015 | | | | Deposit amex | X | Undeposited Funds | 3,600.00 | | 22,666.03 |
| Deposit | 2/7/2015 | | | | Deposit mast | X | Undeposited Funds | 814.69 | | 23,480.72 |
| Deposit | 2/7/2015 | | | | Deposit mast | X | Undeposited Funds | 2,060.00 | | 25,540.72 |
| Deposit | 2/7/2015 | | | | Deposit mast | X | Undeposited Funds | 3,900.00 | | 29,440.72 |
| Deposit | 2/7/2015 | | | | Deposit visa | X | Undeposited Funds | 268.44 | | 29,709.16 |
| Deposit | 2/7/2015 | | | | Deposit visa | X | Undeposited Funds | 1,500.01 | | 31,209.17 |
| Deposit | 2/7/2015 | | | | Deposit fina "lynch" | X | -SPLIT- | 1,262.25 | | 32,471.42 |
| Deposit | 2/10/2015 | | | | Deposit amex | X | Undeposited Funds | 467.09 | | 32,938.51 |
| Deposit | 2/10/2015 | | | | Deposit mast | X | Undeposited Funds | 1,074.41 | | 34,012.92 |
| Deposit | 2/10/2015 | | | | Deposit mast | X | Undeposited Funds | 53.37 | | 34,066.29 |
| Deposit | 2/10/2015 | | | | Deposit mast | X | Undeposited Funds | 2,100.60 | | 36,166.29 |
| Deposit | 2/10/2015 | | | | Deposit visa | X | Undeposited Funds | 543.13 | | 36,709.42 |
| Check | 2/10/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 17,000.00 | 19,709.42 |
| Check | 2/11/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 20,000.00 | -290.58 |
| Deposit | 2/11/2015 | | | | Deposit - nova | X | Undeposited Funds | 110.63 | | -179.95 |
| Deposit | 2/12/2015 | | | | Deposit amex | X | Undeposited Funds | 97.98 | | -81.97 |
| Deposit | 2/12/2015 | | | | Deposit fina "santorello" | X | -SPLIT- | 2,517.31 | | 2,435.34 |
| Deposit | 2/12/2015 | | | | Deposit fina "addeo" | X | -SPLIT- | 1,122.00 | | 3,557.34 |
| Check | 2/12/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,500.00 | -942.66 |
| Deposit | 2/13/2015 | | | | Deposit mast | X | Undeposited Funds | 320.44 | | -622.22 |
| Deposit | 2/13/2015 | | | | Deposit mast | X | Undeposited Funds | 754.94 | | 132.72 |
| Deposit | 2/13/2015 | | | | Deposit mast | X | Undeposited Funds | 2,000.00 | | 2,132.72 |
| Deposit | 2/13/2015 | | | | Deposit visa | X | Undeposited Funds | 353.05 | | 2,485.77 |
| Deposit | 2/13/2015 | | | | Deposit visa | X | Undeposited Funds | 4,800.00 | | 7,285.77 |
| Deposit | 2/13/2015 | | | | Deposit visa | X | Undeposited Funds | 1,200.00 | | 8,485.77 |
| Check | 2/13/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 3,900.00 | 4,585.77 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 750.00 | | 5,335.77 |
| Deposit | 2/14/2015 | | | | Deposit mast | X | Undeposited Funds | 600.00 | | 5,935.77 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 1,500.00 | | 7,435.77 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 2,400.00 | | 9,835.77 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 135.78 | | 9,971.55 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 108.52 | | 10,080.07 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 54.51 | | 10,134.58 |
| Deposit | 2/14/2015 | | | | Deposit visa | X | Undeposited Funds | 53.63 | | 10,188.21 |
| Deposit | 2/14/2015 | | | | Deposit fina "rojas" | X | -SPLIT- | 2,337.50 | | 12,525.71 |
| Deposit | 2/16/2015 | | | | Deposit fina "murray" | X | -SPLIT- | 1,963.50 | | 14,489.21 |
| Deposit | 2/16/2015 | | | | Deposit mast | X | Undeposited Funds | 108.63 | | 14,597.84 |
| Deposit | 2/18/2015 | | | | Deposit fina "marlera" | X | -SPLIT- | 612.46 | | 15,210.32 |
| Check | 2/18/2015 | 2,150 | | Bank Of America Deposit | | X | Services Income | | 68.99 | 15,141.33 |
| Deposit | 2/18/2015 | | | | Deposit disc | X | Undeposited Funds | 85.33 | | 15,226.66 |
| Deposit | 2/18/2015 | | | | Deposit mast | X | Undeposited Funds | 1,860.00 | | 17,086.66 |
| Deposit | 2/18/2015 | | | | Deposit mast | X | Undeposited Funds | 204.36 | | 17,291.02 |
| Deposit | 2/18/2015 | | | | Deposit visa | X | Undeposited Funds | 1,750.00 | | 19,041.02 |
| Deposit | 2/18/2015 | | | | Deposit fina "ariss" | X | -SPLIT- | 3,646.50 | | 22,687.52 |
| Check | 2/18/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 2,000.00 | 20,687.52 |
| Deposit | 2/19/2015 | | | | Deposit mast | X | Undeposited Funds | 53.23 | | 20,740.75 |
| Deposit | 2/19/2015 | | | | Deposit mast | X | Undeposited Funds | 2,289.00 | | 23,029.75 |
| Check | 2/19/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 19,000.00 | 4,029.75 |
| Check | 2/20/2015 | 2,150 | | Bank Of America Deposit | | X | Services Income | | 107.83 | 3,921.92 |
| Deposit | 2/21/2015 | | | | Deposit amex | X | Undeposited Funds | 3,351.00 | | 7,272.92 |
| Deposit | 2/21/2015 | | | | Deposit amex | X | Undeposited Funds | 190.09 | | 7,463.01 |
| Deposit | 2/21/2015 | | | | Deposit mast | X | Undeposited Funds | 1,500.00 | | 8,963.01 |
| Deposit | 2/21/2015 | | | | Deposit mast | X | Undeposited Funds | 2,400.00 | | 11,363.01 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 54.28 | | 11,417.27 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 1,962.01 | | 13,379.28 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 1,750.00 | | 15,129.28 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 1,395.68 | | 16,523.16 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 325.66 | | 16,851.04 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 1,500.00 | | 18,351.04 |
| Deposit | 2/21/2015 | | | | Deposit visa | X | Undeposited Funds | 100.00 | | 18,451.04 |
| Deposit | 2/21/2015 | | | | Deposit fina "flores" in ma... | X | Undeposited Funds | 1,600.00 | | 20,051.04 |
| Deposit | 2/21/2015 | | | | Deposit fina "wilber" | X | -SPLIT- | 1,402.50 | | 21,753.54 |
| Deposit | 2/23/2015 | | | | Deposit mast | X | Undeposited Funds | 54.19 | | 21,807.73 |
| Deposit | 2/23/2015 | | | | Deposit visa | X | Undeposited Funds | 400.00 | | 22,207.73 |
| Deposit | 2/23/2015 | | | | Deposit fina "taklas" | X | Undeposited Funds | 1,100.00 | | 23,307.73 |
| Check | 2/23/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 11,000.00 | 12,307.73 |
| Deposit | 2/25/2015 | | | | Deposit mast | X | Undeposited Funds | 54.26 | | 12,361.99 |
| Deposit | 2/25/2015 | | | | Deposit mast | X | Undeposited Funds | 1,500.00 | | 13,861.99 |
| Deposit | 2/25/2015 | | | | Deposit mast | X | Undeposited Funds | 54.96 | | 13,916.25 |
| Deposit | 2/25/2015 | | | | Deposit fina "cosgrove" | X | -SPLIT- | 2,636.50 | | 16,552.75 |
| Check | 2/25/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 15,000.00 | 1,552.75 |
| Deposit | 2/26/2015 | | | | Deposit amex | X | Undeposited Funds | 651.70 | | 2,204.45 |
| Deposit | 2/26/2015 | | | | Deposit visa | X | Undeposited Funds | 1,500.00 | | 3,704.45 |
| Check | 2/26/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,000.00 | -295.55 |
| Deposit | 2/27/2015 | | | | Deposit amex | X | Undeposited Funds | 216.75 | | -78.80 |
| Deposit | 2/27/2015 | | | | Deposit visa | X | Undeposited Funds | 435.50 | | 356.70 |
| Deposit | 2/27/2015 | | | | Deposit visa | X | Undeposited Funds | 217.75 | | 574.45 |
| Deposit | 2/27/2015 | | | | Deposit visa | X | Undeposited Funds | 276.63 | | 851.08 |
| Deposit | 2/27/2015 | | | | Deposit fina "lopez" CS | X | Undeposited Funds | 1,700.00 | | 2,551.08 |
| Check | 2/27/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 2,000.00 | 551.08 |
| Check | 2/27/2015 | 2,150 | | Bank Of America Deposit | | X | Services Income | | 11.85 | 539.23 |
| Check | 2/27/2015 | 2,150 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,000.00 | -3,460.77 |
| Deposit | 2/28/2015 | | | | Deposit a,mex | X | Undeposited Funds | 3,052.00 | | -408.77 |
| Deposit | 2/28/2015 | | | | Deposit mmasl | X | Undeposited Funds | 2,720.00 | | 2,311.23 |
| Deposit | 2/28/2015 | | | | Dbposit visa | X | Undeposited Funds | 380.10 | | 2,691.42 |
| Deposit | 2/28/2015 | | | | Deposit fina "pozrikhovska" | X | Undeposited Funds | 3,568.13 | | 6,259.55 |
| General Journal | 2/28/2015 | amex | | | annuo toilet fees | X | Bank & Credit Card... | | 490.51 | 5,760.04 |
| General Journal | 2/28/2015 | merch... | | | To record merchant fees | X | Bank & Credit Card... | | 3,247.91 | 2,512.13 |
| General Journal | 2/28/2015 | To rec | | | To reconcile | X | Services Income | | 1,256.62 | 1,255.51 |
| Total Wamu Chase Bank -5603 | | | | | | | | 118,229.19 | 124,592.71 | 1,255.51 |

Page 3

3:39 PM

03/18/15

Accrual Basis

# Advanced Chimney Inc.
## Transactions by Account
### As of February 28, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Washington Mutual Tax 7206 | | | | | | | | | | 452.63 |
| Check | 2/27/2015 | 2.150 | | service Fee | | X | Back & Credit Card... | | 18.00 | 434.63 |
| Total Washington Mutual Tax 7205 | | | | | | | | 0.00 | 18.00 | 434.63 |
| Capital One- 0632 | | | | | | | | | | 1,142.71 |
| Check | 2/10/2015 | 2.15001 | | Withdrawal | | X | -SPLIT- | | 1,142.71 | 0.00 |
| Total Capital One- 0632 | | | | | | | | 0.00 | 1,142.71 | 0.00 |
| Washington Mutual - CD - 1629 | | | | | | | | | | 32.00 |
| Total Washington Mutual - CD - 1629 | | | | | | | | | | 32.00 |
| TOTAL | | | | | | | | 462,748.27 | 461,885.31 | 30,273.25 |

**Payroll Liability**

| | |
|---|---:|
| **Total Cash Required** | **$9,271.11** |
| Debit for Checks (Net Pay) | $5,893.52 |
| Debit for Taxes | $3,377.59 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: ADVANCED CHIMNEY INC
Check dates from: 2/6/2015 - Payroll 1 to:
2/27/2015 - Payroll 1
Pay Period from: 01/25/2015 to: 02/21/2015

1 of 2

Date Printed: 03/16/2015 17:12
21587687 - RI/ZU7

# Payroll Liability

**PAY FREQUENCY:** Weekly

**Net Pay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 5,746.12 | |
| Subtotal Net Pay | | | | | | | 5,746.12 |
| Total Net Pay Liability (Net Cash) | | | | | | | 5,746.12 |

**Taxes**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | |
| **Federal** | Federal Income Tax | | | | 1,333.09 | | 1,333.09 |
| | Social Security | | | | 519.38 | 519.37 | 1,038.75 |
| | Medicare | | | | 121.46 | 121.47 | 242.93 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 40.87 | 40.87 |
| | **Subtotal Federal** | | | | 1,973.93 | 681.71 | 2,655.64 |
| **State** | NY State Income Tax | | | | 504.15 | | |
| | NY State Unemployment (Employer) | 2.3000 | | | | 217.80 | |
| | **Subtotal NY** | | | | 504.15 | 217.80 | 721.95 |
| | **Total Taxes** | | | | 2,478.08 | 899.51 | 3,377.59 |

**Total Weekly Pay Frequency**

| | |
|---|---|
| Total Taxes | $3,377.59 |
| Total Amount ADP Debited from your Account(s) | $3,377.59 |

**Total For 2/6/2015 - Payroll 1 to 2/27/2015 - Payroll 1**

| | |
|---|---|
| Total Taxes | $3,377.59 |
| Total Amount ADP Debited from your Account(s) | $3,377.59 |

Company: ADVANCED CHIMNEY INC
Check dates from: 2/6/2015 - Payroll 1 to:
2/27/2015 - Payroll 1
Pay Period from: 01/25/2015 to: 02/21/2015

2 of 2

Date Printed: 03/16/2015 17:14
21587687 - RI/ZU7

DLN: SW1508568985
**Part-Quartly ST-809**

New York State Department of Taxation and Finance

# New York State and Local Sales and Use Tax Return for Part-Quartly (Monthly) Filers

**Tax period**
January, 01 2015 - January, 31 2015

| Sales tax identification number ▶ | 04089 |
|---|---|

**Due date:**
02/20/2015

Legal name
ADVANCED CHIMNEY, INC

Mailing address
710 UNION PKWY STE 1
RONKONKOMA, NY 11779-7428
US

Amended return

## Long method of calculating tax due

| | | | | | |
|---|---|---|---|---|---|
| 1 | Total gross sales and services | | | 1 | 308,401.00 |
| 2 | Total taxable sales and services | | | 2 | 89,971.00 |
| 3 | Total purchases subject to tax | | | 3 | 1,389.00 |
| 4 | Sales and use tax | 4 | 7,718.24 | | |
| 5 | Credit for prepaid sales tax | 5 | | | |
| 6 | Net tax due *(subtract box 5 amount from box 4 amount)* | | | 6 | 7,718.24 |
| 7 | Credits not identified | 7 | | | |
| 8 | Advance payments | 8 | 0.00 | | |
| 9 | Add box 7 amount to box 8 amount | | | 9 | 0.00 |
| 10 | Sales and use tax due *(subtract box 9 amount from box 6 amount)* | | | 10 | 7,718.24 |
| 11 | Penalty and interest | | | 11 | 0.00 |
| 12 | Amount due | | **Pay this amount** | 12 | 7,718.24 |

## Short method of calculating tax due

| | | | | | |
|---|---|---|---|---|---|
| 1 | Comparable quarter of previous year * | 1 | | | |
| 2 | Tax due *(one-third of box 1 amount)* | 2 | | | |
| 3 | Credit for prepaid sales tax | 3 | | | |
| 4 | Net tax due *(subtract box 3 amount from box 2 amount)* | | | 4 | |
| 5 | Credits not identified | 5 | | | |
| 6 | Advance payments | 6 | | | |
| 7 | Add box 5 amount to box 6 amount | | | 7 | |
| 8 | Sales and use tax due *(subtract box 7 amount from box 4 amount)* | | | 8 | |
| 9 | Penalty and interest | | | 9 | |
| 10 | Amount due | | **Pay this amount** | 10 | |

* Include short method adjustment in box 1

| Locality | Adjustment |
|---|---|
| | |
| | |
| | |