UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re ADVANCED CHIMNEY INC. - CHAPTER 11     Case No. 078-14-73667-1as
    Debtor     Reporting Period: 3/1/15 - 3/31/15

Federal Tax I.D. # 58-2404089

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | X | |
| Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | N/A | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | N/A | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

| | | |
|---|---|---|
| Signature of Debtor | ADVANCED CHIMNEY INC. | Date |
| Signature of Authorized Individual* | *Michael Steeneck* | Date |
| Printed Name of Authorized Individual | MICHAEL STEENECK | Date |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re ADVANCED CHIMNEY INC. - CHAPTER 11
        Debtor

Case No.              078-14-73667-1as
Reporting Period:     3/1/15 - 3/31/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | OPER 3252 DIP ACCOUNT | OPER 5603 | TAX 7295 | OTHER SAVINGS | OTHER SAVINGS | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | 3252 | 5603 | 7295 | 632 | 1629 | |
| CASH BEGINNING OF MONTH (BEFORE | 28,551.11 | 1,255.51 | 434.63 | - | 32.00 | 30,273.25 |
| ADJUSTMENT FROM PRIOR REPORTING * | (4,195.96) | (342.43) | | | | (4,538.39) |
| CASH BEGINNING OF MONTH | 24,355.15 | 913.08 | 434.63 | - | 32.00 | 25,734.86 |
| RECEIPTS | | | | | | |
| CASH SALES | 257,814.73 | 131,529.72 | | | | 389,344.45 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | - |
| LOANS AND ADVANCES | | | | | | - |
| SALE OF ASSETS | | | | | | - |
| OTHER *(ATTACH LIST)* | 535,028.06 | - | | | | 535,028.06 |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | | - |
| TOTAL RECEIPTS | 792,842.79 | 131,529.72 | - | - | - | 924,372.51 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | 2,945.52 | | | | | 2,945.52 |
| PAYROLL TAXES | 1,444.58 | | | | | 1,444.58 |
| SALES, USE, & OTHER TAXES | 6,225.51 | | | | | 6,225.51 |
| INVENTORY PURCHASES | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | - |
| INSURANCE | 21,286.37 | | | | | 21,286.37 |
| ADMINISTRATIVE | 3,089.21 | 4,314.51 | 18.00 | | | 7,421.72 |
| SELLING | 42,723.07 | | | | | 42,723.07 |
| OTHER *(ATTACH LIST)* | 714,321.41 | 344.83 | | | | 714,666.24 |
| OWNER DRAW * | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | | 125,000.00 | | | | 125,000.00 |
| PROFESSIONAL FEES | 5,000.00 | | | | | 5,000.00 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | - |
| COURT COSTS | | | | | | |
| TOTAL DISBURSEMENTS | 797,035.67 | 129,659.34 | 18.00 | - | - | 926,713.01 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (4,192.88) | 1,870.38 | (18.00) | - | - | - |
| CASH - END OF MONTH | 20,162.27 | 2,783.46 | 416.63 | - | 32.00 | 23,394.36 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
* Prior period ended 2/28/15 is reflected with adjusted balances
due to corrections, voided transactions and tax year end
adjustments

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 926,713.01 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 125,000.00 |
| LESS: DISBURSEMENT MADE IN ERROR, REVERSED BY BANK IN SAME DAY (SEE OTHER RECEIPTS FOR REVERSAL) | 406,440.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES ( i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 395,273.01 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11          Case No. 078-14-73667-1as
_____Debtor_____                              Reporting Period: 3/1/15 - 3/31/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS  - PAGE 2

### BREAKDOWN OF "OTHER" CATEGORY

#### OTHER RECEIPTS - ACCOUNT -5603

| | | |
|---|---|---|
| General Journal Entry - Reconciliation adj | | |
| | | |
| Total | - | |

#### OTHER DISBURSEMENTS - ACCOUNT - 5603

| | | |
|---|---|---|
| Chargebacks/Returns | 14.69 | |
| Computer & Internet | | |
| Purchases/Materials | 280.14 | |
| Office Expense | | |
| Barter fees | 50.00 | |
| General Journal Entry - total merchant fees | | |
| | | |
| | | |
| Total | 344.83 | |

#### OTHER RECEIPTS - ACCOUNT - 3252

| | | |
|---|---|---|
| Transfer In from Non-DIP account | 125,000.00 | |
| General Journal Entry - Reconciliation adj. | | |
| Bounced disbursed checks redeposited | 269.90 | |
| Disbursement made in error reversed by bank | 406,440.00 | |
| Vendor Refunds | 3,318.16 | |
| Total | 535,028.06 | |

#### OTHER DISBURSEMENTS - ACCOUNT - 3252

| | | |
|---|---|---|
| Customer refund | 2,000.00 | |
| Auto & Truck Expenses | 21,941.57 | |
| Purchases of Parts & Materials | 133,260.24 | |
| Equipment Rentals | 3,507.00 | |
| Subcontractors | 113,000.00 | |
| Building Permits | 1,900.00 | |
| Customer repairs | 5,906.12 | |
| Dumpsters at Site | 490.00 | |
| Tools | 304.88 | |
| Shipping Costs | 1,815.78 | |
| Commission | | |
| Website Expenses | 267.00 | |
| Computer and Internet Expenses | 38.85 | |
| Barter Fees | 86.00 | |
| Utilities | 1,652.19 | |
| Telephone | 1,520.49 | |
| Sanitation | | |
| License & Permits | 1,940.50 | |
| Meals & Entertainment | 154.49 | |
| Medical /First Aid Expenses | 229.17 | |
| Tickets & Penalties | 2,498.00 | |
| Repairs & Maintenance | 3,243.98 | |
| Membership Dues | 314.49 | |
| Gifts | 40.12 | |
| Travel | | |
| Transfer out to Non-DIP account | | |
| Chargebacks/Returns | 1,557.36 | |
| Withholding | | |
| Garnish Payments | | |
| Contributions | 50.00 | |
| Uniforms | 803.22 | |
| Credit Card Payments | 8,000.00 | |
| Furn. & Fixtures | 1,359.96 | |
| Disbursement made in error reversed by bank | 406,440.00 | |
| | | |
| Total | 714,321.41 | |

**In re** ADVANCED CHIMNEY INC. - CHAPTER 11
  Debtor

Case No. 078-14-73667-1as
Reporting Period: 3/1/15 - 3/31/15

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | 3/1 - 3/31 | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 384,890.81 | 2,854,700.93 |
| Less: Returns and Allowances | (2,000.00) | (8,809.28) |
| Net Revenue | 382,890.81 | 2,845,891.65 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | 28,094.66 | 855,472.55 |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | 149,393.16 | 1,156,913.07 |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 177,487.82 | 2,012,385.62 |
| Gross Profit | 205,402.99 | 833,506.03 |
| **OPERATING EXPENSES** | | |
| Advertising | 31,834.00 | 178,749.97 |
| Auto Expense | | - |
| Bad Debts | | - |
| Contributions | 50.00 | 50.00 |
| Employee Benefits Programs | 1,766.76 | 5,152.56 |
| Officer/Insider Compensation* | 4,000.00 | 38,460.00 |
| Insurance | 17,907.62 | 57,307.02 |
| Management Fees/Bonuses | | |
| Office Expenses | 2,931.08 | 16,655.06 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 3,243.98 | 23,368.57 |
| Rent and Lease Expense | | 38,097.00 |
| Salaries/Commissions/Fees | | 112,290.38 |
| Supplies | | - |
| Taxes - Payroll | 306.46 | 14,153.00 |
| Taxes - Real Estate | | - |
| Taxes - Other | 1,000.00 | 1,225.00 |
| Travel and Entertainment | | 687.90 |
| Utilities | 1,652.19 | 8,453.98 |
| Other *(attach schedule)* | 25,111.49 | 175,211.36 |
| Total Operating Expenses Before Depreciation | 89,803.58 | 669,861.80 |
| Depreciation/Depletion/Amortization | | 12,923.00 |
| Net Profit (Loss) Before Other Income & Expenses | 115,599.41 | 150,721.23 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | 69.00 |
| Interest Expense | 570.01 | 3,844.24 |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | 115,029.40 | 146,945.99 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11          Case No. 078-14-73667-1as
_____                              Reporting Period: 3/1/15 - 3/31/15
     Debtor

## BANK RECONCILIATIONS *****

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

### ***** *PLEASE SEE ATTACHED DEBTOR'S BANK RECONCILIATION*

|  | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
|  | # | # | # | # |
| **BALANCE PER BOOKS** |  |  |  |  |
| BANK BALANCE |  |  |  |  |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* |  |  |  |  |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : |  |  |  |  |
| OTHER *(ATTACH EXPLANATION)* |  |  |  |  |
| **ADJUSTED BANK BALANCE \*** |  |  |  |  |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

OTHER

_____
_____
_____
_____
_____

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 3/1/15 - 3/31/15

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 5,000.00 | 22,442.41 |
| U. S. Trustee Quarterly Fees | | 11,375.00 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses (attach schedule) | | - |
| Total Reorganization Expenses | 5,000.00 | 33,817.41 |
| Income Taxes | | |
| Prior Period Adjustment | | - |
| Net Profit (Loss) | 110,029.40 | 113,128.58 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| Auto & Truck Expenses | 21,941.57 | 172,146.03 |
|---|---|---|
| Equipment Rental of Jobs | 4,034.81 | 70,912.01 |
| Tools | 304.88 | 1,024.60 |
| Subcontractors | 113,000.00 | 1,011,433.38 |
| Dumpsters | 490.00 | 997.94 |
| Building Permits | 1,900.00 | 22,571.42 |
| Customer Repairs | 5,906.12 | 21,013.16 |
| Shipping Costs | 1,815.78 | 2,739.28 |
| sub total | 149,393.16 | 1,302,837.82 |

OTHER OPERATIONAL EXPENSES

| Lead Fees | 2,784.07 | 34,096.62 |
|---|---|---|
| Bank & Credit Card Fees | 6,898.65 | 48,286.45 |
| Barter Fees | 178.00 | 1,658.97 |
| Licenses & Permits | 1,940.50 | 22,289.12 |
| Payroll Service | 218.76 | 2,095.82 |
| Sanitation | | 1,657.62 |
| Tickets & Penalties | 2,498.00 | 11,818.01 |
| Website Expenses | 267.00 | 2,730.43 |
| Computer & Internet | 38.85 | 667.28 |
| Postage & Delivery | 236.73 | 781.90 |
| Telephone Expense | 1,520.49 | 9,180.78 |
| Trade Shows | 6,290.00 | 21,355.00 |
| Medical/First Aid | 229.17 | 1,184.23 |
| Dues & Subscriptions | 314.49 | 4,803.49 |
| Commission | | 4,715.00 |
| Meals & Entertainment | 154.49 | 2,655.78 |
| Travel | 698.95 | 3,406.36 |
| Promotional Gifts | 40.12 | 3,117.18 |
| Uniforms | 803.22 | 803.22 |
| | | - |
| sub total | 25,111.49 | 177,303.26 |

**In re** ADVANCED CHIMNEY INC. - CHAPTER 11
    **Debtor**

**Case No.** 078-14-73667-1as
**Reporting Period:** 3/1/15 - 3/31/15

| OTHER INCOME | | |
|---|---|---|
| Interest Income | | 69.00 |
| **OTHER EXPENSES** | | |
| | | |
| Accounts affected from prior period adjustments* | | as of Feb'15 |
| Revenue | | 4,654.86 |
| Interest Income | | 69.00 |
| Total Increases | | 4,723.86 |
| Purchases | | 1,344.03 |
| Subcontractors | | (4,000.00) |
| Tax-Corp. | | 225.00 |
| Amortization | | 1,994.00 |
| Depreciation | | 10,929.00 |
| Bank & Credit Card Fees | | 920.93 |
| Barter Fees | | 1,170.97 |
| Insurance Exp. | | (66,877.22) |
| Office Supplies | | 44.97 |
| Rent Exp. | | 13,813.00 |
| Auto & Truck | | 82.00 |
| Total Decreases | | (40,353.32) |
| | | |
| Total - Prior Period Adjustments | | 45,077.18 |
| | | |
| **OTHER REORGANIZATION EXPENSES** | | |
| | | |

\* Prior period ended 2/28/15 is reflected with adjusted balances due to voided
transactions and tax year end adjustments. Total amount affecting Retained
Earnings is shown separately.

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 3/1/15 - 3/31/15

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH 3/31/15 | BOOK VALUE AT END OF PRIOR REPORTING MONTH 2/28/15 - AS ADJUSTED* | BOOK VALUE ON PETITION DATE 8/7/14 |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 23,394.36 | 25,734.86 | (16,488.04) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | 6,203.92 |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | 32,185.47 | 32,185.47 | 32,452.52 |
| TOTAL CURRENT ASSETS | 55,579.83 | 57,920.33 | 22,168.40 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 17,287.46 | 17,287.46 | 17,287.46 |
| Machinery and Equipment | 28,254.53 | 28,254.53 | 21,719.93 |
| Furniture, Fixtures and Office Equipment | 57,132.02 | 55,772.06 | 61,546.31 |
| Vehicles | 527,922.30 | 527,922.30 | 511,246.52 |
| Intangible Assets | 31,500.00 | 31,500.00 | 31,500.00 |
| Less: Accumulated Depreciation | (614,018.46) | (614,018.46) | (584,419.68) |
| TOTAL PROPERTY & EQUIPMENT | 48,077.85 | 46,717.89 | 58,880.54 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | 103,657.68 | 104,638.22 | 81,048.94 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 90,178.43 | 201,796.80 | 89,436.27 |
| Accrued Expenses | 32,550.00 | 32,550.00 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Payroll Liabilities | (39.72) | (42.1) | (905.10) |
| Sales Tax Payable | 4,160.56 | 3,355.95 | 6,014.13 |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees - Accrued | 13,871.25 | 13,871.25 | |
| Amounts Due to Insiders* | (25,854.88) | (25,854.88) | (24,743.17) |
| Other Post-petition Liabilities *(attach schedule)* | 25,672.94 | 25,871.52 | 14,870.88 |
| TOTAL POST-PETITION LIABILITIES | 140,538.58 | 251,548.52 | 84,673.01 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | - | - | 6,078.48 |
| TOTAL PRE-PETITION LIABILITIES | - | - | 6,078.48 |
| TOTAL LIABILITIES | 140,538.58 | 251,548.52 | 90,751.49 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 1,000.00 | 1,000.00 | 1,000.00 |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | (10,702.55) |
| Retained Earnings - Post-petition | (37,880.90) | (147,910.30) | |
| Prior Period Adjustments to Retained Earnings* (attachment) | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (36,880.90) | (146,910.30) | (9,702.55) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 103,657.68 | 104,638.22 | 81,048.94 |

net change 110,029.40

p&l

*"Insider" is defined in 11 U.S.C. Section 101(31)

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 3/1/15 - 3/31/15

0.00                    0.00

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Due to / from barter exchange | 32,185.47 | 32,185.47 | 32,452.52 |
| Undeposited Funds | | | |
| | | | |
| **Other Assets** | **32,185.47** | **32,185.47** | **32,452.52** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Credit Card Payable | 26,336.94 | 26,535.52 | 15,759.88 |
| NYC Corp Tax Payable | (664.00) | (664.00) | (889.00) |
| sub total | **25,672.94** | **25,871.52** | **14,870.88** |
| | | | |
| | | | |
| **Prior Period Adjustments Affecting Retained Earnings*** | | | |
| Unrestricted Cash and equivalents | | (4,538.39) | |
| Due to/from barter exchange | | (348.52) | |
| Total Property & Equipment | | (12,923.00) | |
| Accrued Expenses | | 65,436.27 | |
| Unsecured Debt | | 6,078.48 | |
| NYC Corp Tax Payable | | (225.00) | |
| Payroll Liabilities | | (737.16) | |
| Sales Tax Payable | | 1,870.11 | |
| Amounts Due to Insiders | | 69.00 | |
| | | | |
| Total change in prior retained earnings due to voided transactions and additional tax year end adjustments (reflected in balances shown) | | 54,681.79 | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

* Prior period ended 2/28/15 is reflected with adjusted balances due to voided transactions and tax year end adjustments. Total amount affecting Retained Earnings is shown separately.

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 3/1/15 - 3/31/15

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax - FIRST REPORT | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 555.28 | 555.28 | MAR'15 | BY ADP | - |
| FICA-Employee | | 306.00 | 306.00 | MAR'15 | BY ADP | - |
| FICA-Employer | | 306.00 | 306.00 | MAR'15 | BY ADP | - |
| Unemployment | | | - | | BY ADP | - |
| Income | | | - | | | |
| Other: | | | - | | | |
| Total Federal Taxes | | 1,167.28 | 1,167.28 | MAR'15 | BY ADP | - |
| State and Local | | | | | | |
| Withholding | | 190.60 | 190.60 | | BY ADP | - |
| Sales | | 5,225.51 | 5,225.51 | 3/20/15 | BANK A/C 3252 | - |
| Excise | | | - | | | - |
| Unemployment | | 86.50 | 86.50 | | | - |
| Real Property | | | - | | | - |
| Personal Property | | | - | | | - |
| Other: | | | - | | | - |
| Total State and Local | | 5,502.61 | 5,502.61 | | | - |
| | | | | | | |
| Total Taxes | | 6,669.89 | 6,669.89 | | BY ADP | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | - |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | |
| Total Post-petition Debts | - | - | - | - | - | - |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 3/1/15 - 3/31/15

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 0 |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | - |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | - | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| Net Accounts Receivable | - | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | - | | | | |
| Total Accounts Payable | | | | 90,178.43 | 90,178.43 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11
    Debtor

Case No. 078-14-73667-1as
Reporting Period: 3/1/15 - 3/31/15

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| MIKE STEENECK | SALARY | 4,000.00 | 38,380.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 4,000.00 | 38,380.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| MACCO & STERN LLP | | | - | 16,717.00 | |
| WEISMAN & CO, CPA'S | | | | 1,250.00 | 13,871.25 |
| KELLY LUGIO & ARCURI LLP | | | 5,000.00 | 5,000.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | - | 5,000.00 | 22,967.00 | 13,871.25 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re ADVANCED CHIMNEY INC. - CHAPTER 11
_____
Debtor

Case No. 078-14-73667-1as
Reporting Period: 3/1/15 - 3/31/15

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | X | |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

ITEM 2:
_____
SOME SMALL ONLINE PAYMENTS TO MISC. ONLINE VENDORS WERE MADE OUT OF THE NON-DIP BANK ACCOUNT, BECAUSE THE UPDATED BANK ACCOUNT WAS NOT CHANGED AS OF YET.

ITEM 17:
_____
THE OUTSTANDING BALANCE HAS BEEN APPROVED BY THE COURT.

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re ADVANCED CHIMNEY INC. - CHAPTER 11                          Case No. 078-14-73667-1as
    Debtor                                          Reporting Period: 3/1/15 - 3/31/15

                                                    Federal Tax I.D. #  58-2404089

### SUPPORTING DOCUMENTS

BANK STATEMENTS
BANK RECONCILIATIONS
CASH DISBURSEMENT JOURNALS (AKA TRANSACTIONS BY ACCOUNT)
PAYROLL TAX PAYMENTS SUPPORT / ADP
SALES TAX RETURN PERIOD END FEBRUARY 28, PAID IN MAR. 2015

 **Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

023227 06DD2L04 2 100000
ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY
710 1 UNION PARKWAY
RONKONKOMA NY  11779

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

## Chapter 11 Checking

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 19,008.14 | Average Collected Balance | 54,132.02 |
| Deposits | 462,406.59 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 408,131.04 | Days in Period | 31 |
| | | | |
| Checks Paid | 374,693.76 | | |
| Electronic Payments | 447,658.43 | | |
| Other Withdrawals | 1,260.00 | | |
| Ending Balance | 65,933.58 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | DEPOSIT | 86,214.35 |
| 3/2 | DEPOSIT | 2,264.88 |
| 3/3 | DEPOSIT | 31,546.63 |
| 3/3 | DEPOSIT | 11,000.00 |
| 3/4 | DEPOSIT | 11,000.00 |
| 3/4 | DEPOSIT | 8,145.63 |
| 3/4 | DEPOSIT | 920.00 |
| 3/5 | DEPOSIT | 8,650.81 |
| 3/9 | DEPOSIT | 5,000.00 |
| 3/9 | DEPOSIT | 4,393.79 |
| 3/11 | DEPOSIT | 13,202.74 |
| 3/11 | DEPOSIT | 5,000.00 |
| 3/11 | DEPOSIT | 1,611.99 |
| 3/11 | DEPOSIT | 53.23 |
| 3/12 | DEPOSIT | 52,166.67 |
| 3/13 | DEPOSIT | 42,635.59 |
| 3/13 | DEPOSIT | 4,000.00 |
| 3/16 | DEPOSIT | 14,000.00 |
| 3/16 | DEPOSIT | 8,566.42 |
| 3/16 | DEPOSIT | 4,469.80 |
| 3/16 | DEPOSIT | 50.00 |
| 3/18 | DEPOSIT | 12,000.00 |
| 3/18 | DEPOSIT | 2,303.77 |

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| 1 Ending Balance | 65,933.58 |
| 2 Total Deposits | + |
| 3 Sub Total | |
| 4 Total Withdrawals | |
| 5 Adjusted Balance | |

| 2 DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

| 4 WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of this statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**
America's Most Convenient Bank®



STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

## Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/19 | DEPOSIT | 12,000.00 |
| 3/19 | DEPOSIT | 989.32 |
| 3/20 | DEPOSIT | 4,000.00 |
| 3/20 | DEPOSIT | 3,716.76 |
| 3/23 | DEPOSIT | 6,996.24 |
| 3/23 | DEPOSIT | 6,000.00 |
| 3/23 | DEPOSIT | 5,317.75 |
| 3/23 | DEPOSIT | 2,859.31 |
| 3/23 | DEPOSIT | 0.13 |
| 3/25 | DEPOSIT | 17,000.00 |
| 3/25 | DEPOSIT | 6,000.00 |
| 3/25 | DEPOSIT | 1,253.00 |
| 3/25 | DEPOSIT | 422.98 |
| 3/26 | DEPOSIT | 13,000.00 |
| 3/26 | DEPOSIT | 6,000.00 |
| 3/27 | DEPOSIT | 1,771.25 |
| 3/30 | DEPOSIT | 22,265.30 |
| 3/30 | DEPOSIT | 12,000.00 |
| 3/30 | DEPOSIT | 11,603.25 |
| 3/30 | DEPOSIT | 15.00 |
| | Subtotal: | 462,406.59 |

## Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/9 | DEBIT CARD CREDIT, AUT 030715 VISA DDA REF<br>DELTA AIR   006757042046    MINN ST PAUL * MN<br>4085404009320874 | 476.70 |
| 3/9 | DEBIT CARD CREDIT, AUT 030715 VISA DDA REF<br>DELTA AIR   006757042046    MINN ST PAUL * MN<br>4085404009320874 | 476.70 |
| 3/13 | DEBIT CARD CREDIT, AUT 031315 VISA DDA REF<br>TAYLOR RENTAL CENTER       BAY SHORE    * NY<br>4085404009433354 | 404.74 |
| 3/17 | DEBIT CARD CREDIT, AUT 031715 VISA DDA REF<br>COPPERFIELD COPR          JACKSONVILLE * FL<br>4085404009433354 | 246.86 |
| 3/18 | ACH RETURNED ITEM, NYC DEPT OF FINA TAXPAYMENT X1238753792 | 406,440.00 |
| 3/25 | CCD DEPOSIT, ADP TX/FINCL SVC ADP - TAX RIZU7 3693367VV | 86.04 |
| | Subtotal: | 408,131.04 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

023227 06DD2L04 022690



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 4 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

**Checks Paid**   No. Checks: 135

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 3/11 | 247 | 610.44 | 3/9 | 1848 | 179.23 |
| 3/16 | 248 | 736.38 | 3/11 | 1849 | 6,000.00 |
| 3/16 | 249 | 736.38 | 3/3 | 1850 | 6,371.00 |
| 3/25 | 250 | 736.38 | 3/3 | 1851 | 238.00 |
| 3/30 | 251 | 736.38 | 3/6 | 1852 | 4,900.00 |
| 3/27 | 1679* | 2,247.92 | 3/16 | 1853 | 4,900.00 |
| 3/3 | 1688* | 54.27 | 3/11 | 1854 | 782.00 |
| 3/6 | 1800* | 878.42 | 3/9 | 1856* | 10,000.00 |
| 3/2 | 1806* | 400.83 | 3/4 | 1857 | 10,000.00 |
| 3/17 | 1809* | 10,923.00 | 3/9 | 1858 | 6,369.49 |
| 3/2 | 1812* | 588.92 | 3/12 | 1859 | 5,089.71 |
| 3/2 | 1813 | 588.92 | 3/9 | 1860 | 5,540.71 |
| 3/2 | 1814 | 588.92 | 3/5 | 1861 | 6,000.00 |
| 3/2 | 1815 | 7,750.00 | 3/5 | 1862 | 6,000.00 |
| 3/4 | 1816 | 2,150.00 | 3/5 | 1863 | 6,000.00 |
| 3/2 | 1820* | 353.03 | 3/13 | 1864 | 218.44 |
| 3/2 | 1825* | 5,320.39 | 3/13 | 1865 | 586.52 |
| 3/9 | 1826 | 170.00 | 3/9 | 1866 | 2,000.00 |
| 3/9 | 1827 | 929.45 | 3/10 | 1867 | 84.03 |
| 3/11 | 1828 | 279.47 | 3/23 | 1868 | 137.64 |
| 3/11 | 1829 | 24.00 | 3/10 | 1871* | 88.94 |
| 3/12 | 1830 | 160.16 | 3/9 | 1872 | 1,625.90 |
| 3/9 | 1831 | 1,500.00 | 3/11 | 1873 | 144.37 |
| 3/2 | 1832 | 24.05 | 3/13 | 1874 | 1,894.30 |
| 3/2 | 1833 | 142.80 | 3/13 | 1875 | 5,000.00 |
| 3/2 | 1834 | 41.55 | 3/13 | 1876 | 10,097.76 |
| 3/6 | 1835 | 792.89 | 3/12 | 1877 | 56.86 |
| 3/3 | 1836 | 163.37 | 3/11 | 1878 | 68.26 |
| 3/3 | 1837 | 109.68 | 3/12 | 1879 | 44.48 |
| 3/3 | 1838 | 35.82 | 3/18 | 1880 | 30.00 |
| 3/3 | 1839 | 100.00 | 3/11 | 1881 | 10,000.00 |
| 3/3 | 1840 | 138.92 | 3/13 | 1882 | 6,815.85 |
| 3/12 | 1841 | 6.00 | 3/13 | 1883 | 30.39 |
| 3/6 | 1842 | 9,957.41 | 3/16 | 1884 | 18.25 |
| 3/6 | 1843 | 10,866.22 | 3/13 | 1885 | 70.55 |
| 3/6 | 1844 | 684.44 | 3/13 | 1886 | 99.90 |
| 3/4 | 1845 | 208.52 | 3/17 | 1887 | 131.96 |
| 3/4 | 1846 | 602.06 | 3/16 | 1888 | 10,394.04 |
| 3/20 | 1847 | 320.44 | 3/23 | 1889 | 1,500.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# **TD** Bank
America's Most Convenient Bank®



STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 5 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 3/12 | 1890 | 5,000.00 | 3/19 | 1925 | 6,000.00 |
| 3/12 | 1891 | 6,000.00 | 3/23 | 1926 | 2,495.00 |
| 3/16 | 1892 | 66.60 | 3/20 | 1927 | 1,504.46 |
| 3/17 | 1893 | 8.67 | 3/27 | 1928 | 1,738.00 |
| 3/16 | 1894 | 41.23 | 3/30 | 1930* | 3,449.74 |
| 3/17 | 1895 | 53.91 | 3/24 | 1931 | 404.85 |
| 3/13 | 1896 | 4,000.00 | 3/24 | 1932 | 17.52 |
| 3/18 | 1897 | 52.30 | 3/24 | 1933 | 95.41 |
| 3/24 | 1898 | 8,075.85 | 3/25 | 1937* | 1,618.08 |
| 3/20 | 1899 | 533.90 | 3/26 | 1938 | 160.48 |
| 3/25 | 1901* | 1,690.60 | 3/26 | 1939 | 145.46 |
| 3/23 | 1902 | 175.16 | 3/30 | 1941* | 588.92 |
| 3/26 | 1904* | 119.49 | 3/30 | 1942 | 588.92 |
| 3/23 | 1905 | 618.96 | 3/30 | 1943 | 588.92 |
| 3/25 | 1906 | 38.85 | 3/25 | 1944 | 10,000.00 |
| 3/26 | 1907 | 221.60 | 3/30 | 1945 | 8,233.94 |
| 3/24 | 1908 | 36.00 | 3/30 | 1946 | 1,900.00 |
| 3/20 | 1909 | 1,033.23 | 3/26 | 1949* | 5,000.00 |
| 3/23 | 1910 | 1,815.00 | 3/26 | 1950 | 5,000.00 |
| 3/20 | 1912* | 37,500.00 | 3/26 | 1951 | 5,000.00 |
| 3/20 | 1913 | 34.00 | 3/26 | 1952 | 5,000.00 |
| 3/23 | 1914 | 1,695.00 | 3/30 | 1953 | 4,210.00 |
| 3/24 | 1915 | 1,000.00 | 3/30 | 1956* | 157.00 |
| 3/26 | 1916 | 229.17 | 3/31 | 1959* | 3,518.19 |
| 3/23 | 1918* | 11,207.88 | 3/31 | 1960 | 3,518.20 |
| 3/18 | 1919 | 10,000.00 | 3/31 | 1961 | 3,518.19 |
| 3/23 | 1920 | 55.08 | 3/31 | 1962 | 67.30 |
| 3/19 | 1923* | 7,000.00 | 3/30 | 1963 | 2,706.29 |
| 3/19 | 1924 | 7,000.00 | | | |
| | | | | Subtotal: | 374,693.76 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | ELECTRONIC PMT-WEB, AMEX EPAYMENT ACH PMT W5638 | 1,387.00 |
| 3/2 | DEBIT CARD PURCHASE, AUT 022715 VISA DDA PUR | 1,100.50 |
| | NAYLOR COM        3523321252   * FL | |
| | 4085404009433354 | |
| 3/2 | DEBIT CARD PURCHASE, AUT 022715 VISA DDA PUR | 439.43 |
| | HOMEADVISOR INC      877 947 3639  * CO | |
| | 4085404009433354 | |

Bank Deposits FDIC Insured I TD Bank, N.A. I Equal Housing Lender

023227 06DD2L04 022691



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | DEBIT CARD PAYMENT, AUT 022615 VISA DDA PUR<br>FEDEX 16241018      800 4633339   * TN<br>4005404009433354 | 76.75 |
| 3/2 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR<br>APPLEBEES 936064902026      BOHEMIA      * NY<br>4085404009320874 | 72.00 |
| 3/2 | DEBIT POS, AUT 022815 DDA PURCHASE<br>NST THE HOME DEPOT 461      PATCHOGUE    * NY<br>4085404009320874 | 9.31 |
| 3/3 | DEBIT CARD PURCHASE, AUT 030115 VISA DDA PUR<br>HESS 32471           HOLBROOK     * NY<br>4085404009320874 | 47.34 |
| 3/5 | DEBIT CARD PURCHASE, AUT 030415 VISA DDA PUR<br>STAPLES DIRECT        800 3333330  * MA<br>4085404009433354 | 333.25 |
| 3/6 | DEBIT CARD PURCHASE, AUT 030415 VISA DDA PUR<br>INFOGROUP SALES GENIE      866 8720053   * NE<br>4085404009320874 | 1,086.25 |
| 3/6 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 030610A01 | 365.52 |
| 3/6 | DEBIT CARD PURCHASE, AUT 030515 VISA DDA PUR<br>STAPLES DIRECT        800 3333330  * MA<br>4085404009433354 | 210.92 |
| 3/6 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7   7596068 | 54.69 |
| 3/9 | DEBIT CARD PURCHASE, AUT 030515 VISA DDA PUR<br>EPIC OFFICE FURNITURE      714 8926368   * CA<br>4085404009433354 | 679.98 |
| 3/9 | DEBIT CARD PURCHASE, AUT 030615 VISA DDA PUR<br>HOMEADVISOR INC      877 947 3639  * CO<br>4085404009433354 | 290.12 |
| 3/9 | DEBIT CARD PURCHASE, AUT 030515 VISA DDA PUR<br>M  V LIMOUSINES      631 5430908   * NY<br>4085404009433354 | 141.42 |
| 3/9 | DEBIT CARD PURCHASE, AUT 030715 VISA DDA PUR<br>COASTAL 0178531000|      HOLBROOK     * NY<br>4085404009320874 | 71.81 |
| 3/9 | DEBIT CARD PAYMENT, AUT 030715 VISA DDA PUR<br>J2 EFAX SERVICES      323 817 3205  * CA<br>4085404009433354 | 19.95 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030915 VISA DDA PUR<br>CHESAPEAKE OUTERWEAR INC    2405828147    * MD<br>4085404009320874 | 803.22 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®



STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page:                    7 of 10
Statement Period:    Mar 01 2015-Mar 31 2015
Cust Ref #:            4305383252-039-T-###
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/10 | DEBIT CARD PURCHASE, AUT 030915 VISA DDA PUR | 65.31 |
| | MIDVILLE HARDWARE SVSTR    718 326 1590 * NY | |
| | 4085404009433354 | |
| 3/12 | ELECTRONIC PMT-TEL, VZ WIRELESS VN E CHECK 9874649 | 279.64 |
| 3/13 | ELECTRONIC PMT-WEB, NYC DOB EFILINGPAY 3636809170 | 960.50 |
| 3/13 | ELECTRONIC PMT-WEB, NYC DOB EFILINGPAY 3636814688 | 960.50 |
| 3/13 | DEBIT CARD PURCHASE, AUT 031115 VISA DDA PUR | 404.74 |
| | TAYLOR RENTAL CENTER    631 6652055  * NY | |
| | 4085404009433354 | |
| 3/13 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 031311A01 | 365.52 |
| 3/13 | ELECTRONIC PMT-WEB, NYC FINANCE PARKINGTKT 201507000102287 | 75.00 |
| 3/13 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  8174381 | 54.69 |
| 3/16 | ELECTRONIC PMT-WEB, AMEX EPAYMENT ACH PMT W0774 | 8,000.00 |
| 3/16 | DEBIT CARD PURCHASE, AUT 031315 VISA DDA PUR | 351.48 |
| | HOMEADVISOR INC     877 947 3639 * CO | |
| | 4085404009433354 | |
| 3/16 | DEBIT CARD PURCHASE, AUT 031315 VISA DDA PUR | 267.00 |
| | ADVANCE ONLINE SOLUTIO    713 952 1100 * TX | |
| | 4085404009433354 | |
| 3/16 | DEBIT CARD PURCHASE, AUT 031215 VISA DDA PUR | 141.14 |
| | STAPLES DIRECT       800 3333330 * MA | |
| | 4085404009433354 | |
| 3/16 | DEBIT CARD PURCHASE, AUT 031315 VISA DDA PUR | 40.12 |
| | MICHAELS STORES 8711     PATCHOGUE   * NY | |
| | 4085404009433354 | |
| 3/16 | DEBIT CARD PURCHASE, AUT 031315 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG      415 399 5200 * CA | |
| | 4085404009433354 | |
| 3/17 | CCD DEBIT, NYC DEPT OF FINA TAXPAYMENT X1238753792 | 406,440.00 |
| 3/17 | DEBIT CARD PURCHASE, AUT 031615 VISA DDA PUR | 159.98 |
| | USPS 35079507131904451    BOHEMIA    * NY | |
| | 4085404009433354 | |
| 3/17 | DEBIT CARD PURCHASE, AUT 031615 VISA DDA PUR | 36.99 |
| | WWW NEWEGG COM      800 390 1119 * CA | |
| | 4085404009433354 | |
| 3/18 | ELECTRONIC PMT-WEB, AFCO PMT & WUSP 15FEE 01-52362256-95 | 3,637.22 |
| 3/18 | CCD DEBIT, NYS TAX & FINANC  CT PYMT 00572124 | 1,000.00 |
| 3/18 | DEBIT CARD PURCHASE, AUT 031615 VISA DDA PUR | 317.33 |
| | IFIXSCREENS COM      6312655538  * NY | |
| | 4085404009320874 | |
| 3/18 | DEBIT CARD PURCHASE, AUT 031615 VISA DDA PUR | 72.61 |
| | COASTAL 0178531000     HOLBROOK    * NY | |
| | 4085404009320874 | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

023227 06D2L04 022692


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 8 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/19 | DEBIT CARD PURCHASE, AUT 031915 VISA DDA PUR | 679.98 |
| | EPIC OFFICE FURNITURE     714 8926368   * CA | |
| | 4085404009433354 | |
| 3/19 | DEBIT CARD PURCHASE, AUT 031815 VISA DDA PUR | 344.08 |
| | SLEEPY HOLLOW CHIMMNEY S   631 2312333   * NY | |
| | 4085404009433354 | |
| 3/20 | CCD DEBIT, NYS TAX & FINANC SALES TAX SW1508891477 2 | 5,225.51 |
| 3/20 | DEBIT CARD PURCHASE, AUT 031815 VISA DDA PUR | 2,705.00 |
| | EZPASS PREPAID TOLL     800 333 8655   * NY | |
| | 4085404009433354 | |
| 3/20 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 032012A01 | 362.52 |
| 3/20 | DEBIT CARD PURCHASE, AUT 031915 VISA DDA PUR | 309.58 |
| | SLEEPY HOLLOW CHIMMNEY S   631 2312333   * NY | |
| | 4085404009433354 | |
| 3/20 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  8504444 | 54.69 |
| 3/20 | DEBIT CARD PURCHASE, AUT 031815 VISA DDA PUR | 50.00 |
| | AMERICAN BARTER EXCHANGE   631 4217500   * NY | |
| | 4085404009433354 | |
| 3/20 | DEBIT CARD PURCHASE, AUT 031815 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200   * CA | |
| | 4085404009433354 | |
| 3/20 | DEBIT CARD PURCHASE, AUT 031815 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200   * CA | |
| | 4085404009433354 | |
| 3/23 | DEBIT CARD PURCHASE, AUT 032015 VISA DDA PUR | 756.64 |
| | YORK LADDER     718 784 6666   * NY | |
| | 4085404009433354 | |
| 3/23 | ELECTRONIC PMT-WEB, NYC FINANCE PARKINGTKT 201507800105044 | 395.00 |
| 3/23 | DEBIT CARD PURCHASE, AUT 032015 VISA DDA PUR | 280.14 |
| | ESTOBAN CORPORATION     641 472 7643   * IA | |
| | 4085404009433354 | |
| 3/23 | DEBIT CARD PURCHASE, AUT 032015 VISA DDA PUR | 263.71 |
| | HOMEADVISOR INC     877 947 3639   * CO | |
| | 4085404009433354 | |
| 3/23 | DEBIT CARD PURCHASE, AUT 032015 VISA DDA PUR | 149.58 |
| | MAVIS MT KISCO 1     914 2411081   * NY | |
| | 4085404009433354 | |
| 3/23 | DEBIT CARD PURCHASE, AUT 032015 VISA DDA PUR | 82.49 |
| | PEAPOD  GROCERIES     800 5PEAPOD   * IL | |
| | 4085404009433354 | |
| 3/23 | DEBIT CARD PURCHASE, AUT 032115 VISA DDA PUR | 70.22 |
| | STAPLES DIRECT     800 3333330   * MA | |
| | 4085404009433354 | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD** Bank

America's Most Convenient Bank®



STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page: 9 of 10
Statement Period: Mar 01 2015-Mar 31 2015
Cust Ref #: 4305383252-039-T-###
Primary Account #:

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/25 | DEBIT CARD PURCHASE, AUT 032315 VISA DDA PUR | 1,054.00 |
| | MASSAPEQUA AUTO BODY I    MASSAPEQUA  * NY | |
| | 4085404009433354 | |
| 3/25 | DEBIT POS, AUT 032515 DDA PURCHASE | 68.26 |
| | ESGO ENTERPRISES      HOLBROOK   * NY | |
| | 4085404009320874 | |
| 3/25 | DEBIT CARD PURCHASE, AUT 032315 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200  * CA | |
| | 4085404009433354 | |
| 3/25 | DEBIT CARD PURCHASE, AUT 032315 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200  * CA | |
| | 4085404009433354 | |
| 3/26 | DEBIT CARD PURCHASE, AUT 032515 VISA DDA PUR | 700.00 |
| | 1 800 CHIMNEY INC     847 318 0464  * IL | |
| | 4085404009320874 | |
| 3/26 | DEBIT CARD PURCHASE, AUT 032515 VISA DDA PUR | 396.47 |
| | ENTERPRISE RENT A CAR     MASSAPEQUA PA * NY | |
| | 4085404009433354 | |
| 3/26 | DEBIT CARD PURCHASE, AUT 032515 VISA DDA PUR | 295.00 |
| | MWW MONSTER COM     800 MONSTER  * MA | |
| | 4085404009433354 | |
| 3/26 | DEBIT CARD PURCHASE, AUT 032415 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200  * CA | |
| | 4085404009433354 | |
| 3/26 | DEBIT CARD PURCHASE, AUT 032415 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200  * CA | |
| | 4085404009433354 | |
| 3/26 | DEBIT CARD PURCHASE, AUT 032415 VISA DDA PUR | 25.00 |
| | CRAIGSLIST ORG     415 399 5200  * CA | |
| | 4085404009433354 | |
| 3/27 | DEBIT CARD PURCHASE, AUT 032615 VISA DDA PUR | 590.64 |
| | COPPERFIELD COPR     813 248 4007  * FL | |
| | 4085404009433354 | |
| 3/27 | DEBIT CARD PURCHASE, AUT 032515 VISA DDA PUR | 419.00 |
| | CAREERBUILDER     800 861 4182  * IL | |
| | 4085404009433354 | |
| 3/27 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 032713A01 | 351.02 |
| 3/27 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  8802145 | 54.69 |
| 3/30 | DEBIT CARD PURCHASE, AUT 032915 VISA DDA PUR | 490.00 |
| | SQ AMANO CONTRACTING SE   QUEENS    * NY | |
| | 4085404009433354 | |

V1.8.4j9-1:47436

023227 06DD2L04 /022693

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


## Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 10 of 10 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/30 | DEBIT CARD PURCHASE, AUT 032715 VISA DDA PUR | 353.08 |
| | HOMEADVISOR INC          877 947 3639  * CO | |
| | 4085404009433354 | |
| 3/30 | DEBIT POS, AUT 032815 DDA PURCHASE | 65.16 |
| | STAPLES INC          PATCHOGUE    * NY | |
| | 4085404009320874 | |
| 3/30 | DEBIT POS, AUT 032815 DDA PURCHASE | 64.08 |
| | STAPLES INC          PATCHOGUE    * NY | |
| | 4085404009320874 | |
| 3/31 | DEBIT POS, AUT 033115 DDA PURCHASE | 8.66 |
| | NST THE HOME DEPOT 962    PATCHOGUE    * NY | |
| | 4085404009320874 | |
| | Subtotal: | 447,658.43 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | DEP RETURN CHARGEBACK | 300.00 |
| 3/2 | DEP RETURN FEE | 15.00 |
| 3/23 | DEP RETURN CHARGEBACK | 300.00 |
| 3/23 | DEP RETURN CHARGEBACK | 300.00 |
| 3/23 | DEP RETURN CHARGEBACK | 300.00 |
| 3/23 | DEP RETURN FEE | 15.00 |
| 3/23 | DEP RETURN FEE | 15.00 |
| 3/23 | DEP RETURN FEE | 15.00 |
| | Subtotal: | 1,260.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/28 | 19,008.14 | 3/17 | -292,254.46 |
| 3/2 | 88,287.97 | 3/18 | 113,379.85 |
| 3/3 | 123,576.20 | 3/19 | 105,345.11 |
| 3/4 | 130,681.25 | 3/20 | 63,378.54 |
| 3/5 | 120,998.81 | 3/23 | 61,909.47 |
| 3/6 | 91,202.05 | 3/24 | 52,279.84 |
| 3/9 | 72,031.18 | 3/25 | 61,785.69 |
| 3/10 | 70,989.68 | 3/26 | 58,443.02 |
| 3/11 | 72,949.10 | 3/27 | 54,813.00 |
| 3/12 | 108,478.92 | 3/30 | 76,564.12 |
| 3/13 | 123,884.59 | 3/31 | 65,933.58 |
| 3/16 | 125,253.19 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# CHASE ⬣

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 28, 2015 through March 31, 2015

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00126250 DRE 802 219 09115 NNNNNNNNNNN  1 000000000 63 0000

ADVANCED CHIMNEY
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,653.78** |
| Deposits and Additions | 52 | 125,732.77 |
| Checks Paid | 14 | - 125,000.00 |
| ATM & Debit Card Withdrawals | 2 | - 330.14 |
| Electronic Withdrawals | 2 | - 14.69 |
| Fees and Other Withdrawals | 1 | - 4.00 |
| **Ending Balance** | **71** | **$2,037.72** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | $3,336.20 |
| 03/02 | American Express Settlement 6316159789     CCD ID: 1134992250 | 3,078.58 |
| 03/02 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,589.50 |
| 03/02 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 1,554.25 |
| 03/02 | American Express Settlement 6316159789     CCD ID: 1134992250 | 630.52 |
| 03/03 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 1,459.39 |
| 03/04 | American Express Settlement 6316159789     CCD ID: 1134992250 | 7,643.25 |
| 03/04 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 2,678.57 |
| 03/05 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 3,202.00 |
| 03/05 | American Express Settlement 6316159789     CCD ID: 1134992250 | 209.64 |
| 03/06 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 187.30 |
| 03/09 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 1,963.50 |
| 03/09 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 301.73 |
| 03/09 | American Express Settlement 6316159789     CCD ID: 1134992250 | 52.66 |
| 03/09 | American Express Settlement 6316159789     CCD ID: 1134992250 | 41.01 |
| 03/10 | Synchrony Bank  Mtot Dep  534812197012408 CCD ID: 3061537262 | 3,046.93 |
| 03/11 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 3,278.65 |
| 03/12 | Bank of America  Deposit    451020031998    CCD ID: 1113356099 | 461.66 |



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/13 | Bank of America  Deposit   451020031998      CCD ID: 1113356099 | 460.40 |
| 03/16 | American Express Settlement 6316159789         CCD ID: 1134992250 | 7,555.93 |
| 03/16 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 5,796.24 |
| 03/17 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,402.50 |
| 03/17 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 61.31 |
| 03/18 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 6,912.88 |
| 03/18 | American Express Settlement 6316159789         CCD ID: 1134992250 | 2,612.25 |
| 03/18 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,963.50 |
| 03/19 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 6,100.00 |
| 03/19 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 4,020.50 |
| 03/19 | American Express Settlement 6316159789         CCD ID: 1134992250 | 1,891.70 |
| 03/20 | Card Purchase Return   03/19 American Barter Exchang W Babylon NY Card 3916 | 50.00 |
| 03/20 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,898.05 |
| 03/20 | American Express Settlement 6316159789         CCD ID: 1134992250 | 1,019.99 |
| 03/20 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 707.64 |
| 03/23 | Card Purchase Return   03/20 U R* Estoban Corporation Fairfield IA Card 9447 | 280.14 |
| 03/23 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 2,337.50 |
| 03/23 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,683.00 |
| 03/23 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 1,440.49 |
| 03/23 | American Express Settlement 6316159789         CCD ID: 1134992250 | 483.75 |
| 03/23 | American Express Settlement 6316159789         CCD ID: 1134992250 | 394.10 |
| 03/24 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 3,349.55 |
| 03/24 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,963.50 |
| 03/25 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 10,307.65 |
| 03/25 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 5,329.50 |
| 03/25 | American Express Settlement 6316159789         CCD ID: 1134992250 | 2,031.75 |
| 03/26 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 5,609.99 |
| 03/27 | American Express Settlement 6316159789         CCD ID: 1134992250 | 341.56 |
| 03/27 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 86.41 |
| 03/30 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 8,134.50 |
| 03/30 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 2,524.50 |
| 03/30 | American Express Settlement 6316159789         CCD ID: 1134992250 | 197.79 |
| 03/30 | American Express Settlement 6316159789         CCD ID: 1134992250 | 52.61 |
| 03/31 | Bank of America  Deposit    451020031998      CCD ID: 1113356099 | 2,016.25 |

**Total Deposits and Additions**                                                          **$125,732.77**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 19013 ^ | | 03/30 | $12,000.00 |
| 19014 ^ | | 03/26 | 6,000.00 |
| 19015 ^ | | 03/25 | 17,000.00 |
| 19016 ^ | | 03/25 | 6,000.00 |
| 19017 ^ | | 03/23 | 6,000.00 |
| 19018 ^ | | 03/20 | 4,000.00 |
| 19019 ^ | | 03/19 | 12,000.00 |

**CHASE**

February 28, 2015 through March 31, 2015
Account Number:

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 19020 ^ | | 03/18 | 12,000.00 |
| 19021 ^ | | 03/16 | 14,000.00 |
| 19022 ^ | | 03/13 | 4,000.00 |
| 19023 ^ | | 03/11 | 5,000.00 |
| 19024 ^ | | 03/09 | 5,000.00 |
| 19025 ^ | | 03/04 | 11,000.00 |
| 19026 ^ | | 03/03 | 11,000.00 |
| **Total Checks Paid** | | | **$125,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/05 | Card Purchase | 03/04 American Barter Exchang W Babylon NY Card 3916 | $50.00 |
| 03/19 | Card Purchase | 03/18 U R* Estoban Corporat 641-472-7643 IA Card 9447 | 280.14 |
| **Total ATM & Debit Card Withdrawals** | | | **$330.14** |

## ATM & DEBIT CARD SUMMARY

Laura J Steeneck  Card 3916

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $50.00 |
| Total Card Deposits & Credits | $50.00 |

Michael C Steeneck  Card 9447

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $280.14 |
| Total Card Deposits & Credits | $280.14 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $330.14 |
| Total Card Deposits & Credits | $330.14 |

**CHASE ○**

February 28, 2015 through March 31, 2015

Account Number:

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 03/10 | Bank of America Deposit    451020031998    CCD ID: 1113356099 | | $8.08 |
| 03/30 | Bank of America Deposit    451020031998    CCD ID: 1113356099 | | 6.61 |
| **Total Electronic Withdrawals** | | | **$14.69** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/09 | Stop Pay Renewal Fee | $4.00 |
| **Total Fees & Other Withdrawals** | | **$4.00** |

## REWARDS SUMMARY    Chase Ultimate Rewards Business Debit Card

UR ultimate rewards.

| DATE | DESCRIPTION | POINTS |
|------|-------------|--------|
| 03/31 | Redeem your Ultimate Rewards points for a wide range of gift cards, cash back, merchandise, travel and more. | |
| | For more information and to redeem, please visit Chase.com/UltimateRewards.com | |
| | Debit Card ending 9447 - Other points transfers, redemptions or adjustments this statement period | -79,000 |
| | Debit Card ending 9447 - Total points balance as of 03/24/15 | 1,460 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/02 | $11,842.83 | 03/17 | 1,583.42 |
| 03/03 | 2,302.22 | 03/18 | 1,072.05 |
| 03/04 | 1,624.04 | 03/19 | 804.11 |
| 03/05 | 4,985.68 | 03/20 | 479.79 |
| 03/06 | 5,172.98 | 03/23 | 1,098.77 |
| 03/09 | 2,527.88 | 03/24 | 6,411.82 |
| 03/10 | 5,566.73 | 03/25 | 1,080.72 |
| 03/11 | 3,845.38 | 03/26 | 690.71 |
| 03/12 | 4,307.04 | 03/27 | 1,118.68 |
| 03/13 | 767.44 | 03/30 | 21.47 |
| 03/16 | 119.61 | 03/31 | 2,037.72 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 18 |
| Deposits / Credits | 50 |
| Deposited Items | 0 |
| **Transaction Total** | **68** |



February 28, 2015 through March 31, 2015
Account Number:

## SERVICE CHARGE SUMMARY (continued)

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



 CHASE

February 28, 2015 through March 31, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**                     **Step 1 Balance:**  $ _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                                **Step 2 Total:**  $ _____

3. **Add Step 2 Total to Step 1 Balance.**                                      **Step 3 Total:**  $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                                **Step 4 Total:**  -$ _____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**      $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 28, 2015 through March 31, 2015

Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00014118 DRE 802 210 09115 NNNNNNNNNNN  1 000000000 65 0000

ADVANCED CHIMNEY
TAX ACCOUNT
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $434.63 |
| Fees and Other Withdrawals | 1 | - 18.00 |
| Ending Balance | 1 | $416.63 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | Service Fee | $18.00 |
| **Total Fees & Other Withdrawals** | | **$18.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/31 | $416.63 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

· Maintain an average daily balance of $7,500.00. Your average daily balance was $434.00. OR
· Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $434.00. OR
· Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
· Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
· Pay at least $50.00 in qualifying checking-related services or fees. You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |



February 28, 2015 through March 31, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          **Step 1 Balance:** $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                              **Step 2 Total:** $_____

3. **Add Step 2 Total to Step 1 Balance.**                                   **Step 3 Total:** $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                              **Step 4 Total:** -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS;Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:**
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS;Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.**



**JPMorgan Chase Bank, N.A. Member FDIC**



February 28, 2015 through March 31, 2015

Account Number:

This Page Intentionally Left Blank

# **Capital**One **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

F104
I98186

ADVANCED CHIMNEY INC
710 UNION PKWY STE 1
RONKONKOMA NY  117797428

▸ To redeem rewards, call 1-800-228-3001
or visit www.capitalone.com/nohasslerewards

**IMPORTANT MESSAGES**

Ring in the New Year with fewer fees. We've changed the way we count transactions, so you may enjoy lower fees on your statements this year. Have a great 2015.

## ACCOUNT SUMMARY    FOR PERIOD  MARCH 01, 2015  -  MARCH 31, 2015

**Spark Cashback Checking**          **ADVANCED CHIMNEY INC**

| | | | |
|---|---|---|---|
| Previous Balance  02/28/15 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| 0 Checks/Debits | $0.00 | Average Collected Balance | $0.00 |
| Service Charges | $0.00 | | |
| Ending Balance 03/31/15 | $0.00 | | |

| Rewards Summary | |
|---|---|
| Previous Balance | $6.37 |
| Earned This Period | $0.00 |
| Transferred In This Period | $0.00 |
| Transferred Out This Period | $0.00 |
| Redeemed This Period | $0.00 |
| Adjustments This Period | $0.00 |
| Ending Balance | $6.37 |

## DID YOU KNOW YOU CAN AVOID A MONTHLY SERVICE FEE?

▸ To learn more, just call us, stop by your local branch, or visit **www.capitalonebank.com/smallbusiness**

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One Bank, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2015 Capital One, All rights reserved.

MEMBER FDIC



## ACCOUNT DETAIL    FOR PERIOD MARCH 01, 2015  -  MARCH 31, 2015

**Spark Cashback Checking**                                                      **ADVANCED CHIMNEY INC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 03/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

PSI: 0 / SHC: 0 / LOB :5

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

*same balance for March 2015*

January 31, 2015 through February 27, 2015

Account Number:

00302534 1 AV 0.381

00302534 DRE 802 144 05915 NNNNNNNNNNN T 1 000000000 69 0000 T2370238 P73630

ADVANCED CHIMNEY
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428



### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day. Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch. If you have questions, please call us at the telephone number listed on this statement.

### SAVINGS SUMMARY

Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $32.00 |
| Ending Balance | 0 | $32.00 |
| Annual Percentage Yield Earned This Period | | 0.00% |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

The monthly service fee for this account was waived as an added feature of Chase BusinessSelect Checking account.

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessSelect Checking account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

 CHASE

January 31, 2015 through February 27, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  **Step 1 Balance:** $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total:** $_____

3. Add Step 2 Total to Step 1 Balance.  **Step 3 Total:** $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total:** -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
* Your name and account number
* The dollar amount of the suspected error
* A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**

3:49 PM

04/16/15

## Advanced Chimney Inc.
## Reconciliation Summary
### TD Bank 3252, Period Ending 03/31/2015

| | Mar 31, 15 |
|---|---|
| Beginning Balance | 19,008.14 |
| **Cleared Transactions** | |
| Checks and Payments - 218 items | -823,612.19 |
| Deposits and Credits - 50 items | 870,537.63 |
| **Total Cleared Transactions** | 46,925.44 |
| **Cleared Balance** | 65,933.58 |
| **Uncleared Transactions** | |
| Checks and Payments - 64 items | -62,492.77 |
| Deposits and Credits - 12 items | 16,721.46 |
| **Total Uncleared Transactions** | -45,771.31 |
| **Register Balance as of 03/31/2015** | 20,162.27 |
| **New Transactions** | |
| Checks and Payments - 2 items | -4,211.00 |
| **Total New Transactions** | -4,211.00 |
| **Ending Balance** | 15,951.27 |

3:49 PM

04/16/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 19,008.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 218 items** | | | | | | |
| Check | 1/16/2015 | 1679 | Petty Cash | X | -2,247.92 | -2,247.92 |
| Check | 1/17/2015 | 1688 | Margaret Halsey 1/1... | X | -54.27 | -2,302.19 |
| Check | 2/13/2015 | 247 | Michael Steeneck | X | -610.44 | -2,912.63 |
| Check | 2/20/2015 | 1800 | Tomar | X | -878.42 | -3,791.05 |
| Check | 2/21/2015 | 1809 | Hangzhou Dong1 La... | X | -10,923.00 | -14,714.05 |
| Check | 2/21/2015 | 1815 | AMS services | X | -7,750.00 | -22,464.05 |
| Check | 2/21/2015 | 1816 | RSVP Publications | X | -2,150.00 | -24,614.05 |
| Check | 2/21/2015 | 1812 | Health Republic Insu... | X | -588.92 | -25,202.97 |
| Check | 2/21/2015 | 1814 | Health Republic Insu... | X | -588.92 | -25,791.89 |
| Check | 2/21/2015 | 1813 | Health Republic Insu... | X | -588.92 | -26,380.81 |
| Check | 2/21/2015 | 1806 | HOME DEPOT | X | -400.83 | -26,781.64 |
| Check | 2/25/2015 | 1825 | LIFETIME CHIMNE... | X | -5,320.39 | -32,102.03 |
| Check | 2/25/2015 | 1831 | JBC Chimney | X | -1,500.00 | -33,602.03 |
| Check | 2/25/2015 | 1827 | PSEG | X | -929.45 | -34,531.48 |
| Check | 2/25/2015 | 1820 | LT AutoGlass | X | -353.03 | -34,884.51 |
| Check | 2/25/2015 | 1828 | Verizon Wireless | X | -279.47 | -35,163.98 |
| Check | 2/25/2015 | 1826 | Bazini Engineering PC | X | -170.00 | -35,333.98 |
| Check | 2/25/2015 | 1830 | My Fleet Center.com | X | -160.16 | -35,494.14 |
| Check | 2/25/2015 | 1832 | HOME DEPOT | X | -24.05 | -35,518.19 |
| Check | 2/25/2015 | 1829 | IMS Barter | X | -24.00 | -35,542.19 |
| Check | 2/27/2015 | 1843 | LIFETIME CHIMNE... | X | -10,866.22 | -46,408.41 |
| Check | 2/27/2015 | 1842 | LIFETIME CHIMNE... | X | -9,957.41 | -56,365.82 |
| Check | 2/27/2015 | 1850 | Bare Bones Inc. | X | -6,371.00 | -62,736.82 |
| Check | 2/27/2015 | 1849 | clipper magazine | X | -6,000.00 | -68,736.82 |
| Check | 2/27/2015 | 1835 | Tomar | X | -792.89 | -69,529.71 |
| Check | 2/27/2015 | 1844 | Tomar | X | -684.44 | -70,214.15 |
| Check | 2/27/2015 | 1846 | HOME DEPOT | X | -602.06 | -70,816.21 |
| Check | 2/27/2015 | 1847 | John McAdam | X | -320.44 | -71,136.65 |
| Check | 2/27/2015 | 1845 | HOME DEPOT | X | -208.52 | -71,345.17 |
| Check | 2/27/2015 | 1848 | LT AutoGlass | X | -179.23 | -71,524.40 |
| Check | 2/27/2015 | 1836 | suffolk county locks... | X | -163.37 | -71,687.77 |
| Check | 2/27/2015 | 1833 | HOME DEPOT | X | -142.80 | -71,830.57 |
| Check | 2/27/2015 | 1840 | GTS | X | -138.92 | -71,969.49 |
| Check | 2/27/2015 | 1837 | GTS | X | -109.68 | -72,079.17 |
| Check | 2/27/2015 | 1839 | Mannys Towing | X | -100.00 | -72,179.17 |
| Check | 2/27/2015 | 1834 | HOME DEPOT | X | -41.55 | -72,220.72 |
| Check | 2/27/2015 | 1838 | GTS | X | -35.82 | -72,256.54 |
| Check | 2/27/2015 | 1841 | Violation Settlements... | X | -6.00 | -72,262.54 |
| General Journal | 2/28/2015 | amex ... | | X | -1,387.00 | -73,649.54 |
| Check | 3/1/2015 | 1856 | JBC Chimney | X | -10,000.00 | -83,649.54 |
| Check | 3/1/2015 | 1857 | Advanced Maintenan... | X | -10,000.00 | -93,649.54 |
| Check | 3/1/2015 | 1858 | national chimney sup | X | -6,369.49 | -100,019.03 |
| Check | 3/1/2015 | 1859 | Vets Highway Enterp... | X | -5,089.71 | -105,108.74 |
| Check | 3/1/2015 | 1852 | Direct Advantage | X | -4,900.00 | -110,008.74 |
| Check | 3/1/2015 | 1853 | Direct Advantage | X | -4,900.00 | -114,908.74 |
| Check | 3/1/2015 | 1854 | A+ Asbestos Investi... | X | -782.00 | -115,690.74 |
| Check | 3/1/2015 | 1851 | Bare Bones Inc. | X | -238.00 | -115,928.74 |
| Check | 3/2/2015 | 3.150... | Naylor.Com | X | -1,100.00 | -117,028.74 |
| Check | 3/2/2015 | 3.150... | homeadvisor | X | -439.43 | -117,468.17 |
| Check | 3/2/2015 | 3.150... | Dep Return Chargeb... | X | -300.00 | -117,768.17 |
| Check | 3/2/2015 | 3.150... | FedEx | X | -76.75 | -117,844.92 |
| Check | 3/2/2015 | 3.150... | applebees | X | -72.00 | -117,916.92 |
| Check | 3/2/2015 | 3.150... | Dep return fee | X | -15.00 | -117,931.92 |
| Check | 3/2/2015 | 3.150... | the home depot | X | -9.31 | -117,941.23 |
| Check | 3/3/2015 | 3.150... | hess | X | -47.34 | -117,988.57 |
| Check | 3/5/2015 | 1861 | Advanced Maintenan... | X | -6,000.00 | -123,988.57 |
| Check | 3/5/2015 | 1862 | Advanced Maintenan... | X | -6,000.00 | -129,988.57 |
| Check | 3/5/2015 | 1863 | Advanced Maintenan... | X | -6,000.00 | -135,988.57 |
| Check | 3/5/2015 | 1860 | LIFETIME CHIMNE... | X | -5,540.71 | -141,529.28 |
| Check | 3/5/2015 | 1866 | Marguerite Zavaro 3/... | X | -2,000.00 | -143,529.28 |
| Check | 3/5/2015 | 1865 | Tomar | X | -586.52 | -144,115.80 |
| Check | 3/5/2015 | 3.150... | Staples Inc. | X | -333.25 | -144,449.05 |
| Check | 3/5/2015 | 1864 | Tomar | X | -218.44 | -144,667.49 |
| Check | 3/6/2015 | 3.150... | Infogroup Sales Leads | X | -1,086.25 | -145,753.74 |

Page 1

3:49 PM
04/16/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 3/6/2015 | 3.150... | ADP Tx/Fincl | X | -365.52 | -146,119.26 |
| Check | 3/6/2015 | 3.150... | Staples Inc. | X | -210.92 | -146,330.18 |
| Check | 3/6/2015 | 3.150... | ADP Payroll Fees | X | -54.69 | -146,384.87 |
| Check | 3/7/2015 | 1868 | Alipio Rojas 2/14/15 | X | -137.64 | -146,522.51 |
| Check | 3/7/2015 | 1867 | GTS | X | -84.03 | -146,606.54 |
| Check | 3/9/2015 | 1872 | general waste services | X | -1,625.90 | -148,232.44 |
| Check | 3/9/2015 | 3.150... | Epic Office Furniture | X | -679.98 | -148,912.42 |
| Check | 3/9/2015 | 3.150... | homeadvisor | X | -290.12 | -149,202.54 |
| Check | 3/9/2015 | 3.150... | M V Limousines | X | -141.42 | -149,343.96 |
| Check | 3/9/2015 | 1871 | GTS | X | -88.94 | -149,432.90 |
| Check | 3/9/2015 | 3.150... | Coastal Gas | X | -71.81 | -149,504.71 |
| Check | 3/9/2015 | 3.150... | Efax Plus Service | X | -19.95 | -149,524.66 |
| Check | 3/10/2015 | 1888 | LIFETIME CHIMNE... | X | -10,394.04 | -159,918.70 |
| Check | 3/10/2015 | 1876 | LIFETIME CHIMNE... | X | -10,097.76 | -170,016.46 |
| Check | 3/10/2015 | 1881 | Advanced Maintenan... | X | -10,000.00 | -180,016.46 |
| Check | 3/10/2015 | 1882 | Sw Anderson Sales | X | -6,815.85 | -186,832.31 |
| Check | 3/10/2015 | 1891 | Advanced Maintenan... | X | -6,000.00 | -192,832.31 |
| Check | 3/10/2015 | 1890 | Advanced Maintenan... | X | -5,000.00 | -197,832.31 |
| Check | 3/10/2015 | 1875 | Kelly Luglio and Arcu... | X | -5,000.00 | -202,832.31 |
| Check | 3/10/2015 | 1874 | Cohen Insurance | X | -1,894.30 | -204,726.61 |
| Check | 3/10/2015 | 1889 | Nissan Motor Accept... | X | -1,500.00 | -206,226.61 |
| Check | 3/10/2015 | 3.150... | chesapeake Outerwe... | X | -803.22 | -207,029.83 |
| Check | 3/10/2015 | 1873 | GTS | X | -144.37 | -207,174.20 |
| Check | 3/10/2015 | 1887 | HOME DEPOT | X | -131.96 | -207,306.16 |
| Check | 3/10/2015 | 1886 | GTS | X | -99.90 | -207,406.06 |
| Check | 3/10/2015 | 1885 | GTS | X | -70.16 | -207,476.22 |
| Check | 3/10/2015 | 1878 | Dynamite Tools | X | -68.26 | -207,544.48 |
| Check | 3/10/2015 | 1892 | GTS | X | -66.60 | -207,611.08 |
| Check | 3/10/2015 | 3.150... | Midville Hardware Sv... | X | -65.31 | -207,676.39 |
| Check | 3/10/2015 | 1877 | GTS | X | -56.86 | -207,733.25 |
| Check | 3/10/2015 | 1879 | HOME DEPOT | X | -44.88 | -207,778.13 |
| Check | 3/10/2015 | 1883 | GTS | X | -30.39 | -207,808.52 |
| Check | 3/10/2015 | 1880 | Violation Settlements... | X | -30.00 | -207,838.52 |
| Check | 3/10/2015 | 1884 | HOME DEPOT | X | -18.25 | -207,856.77 |
| Check | 3/10/2015 | 1893 | HOME DEPOT | X | -8.67 | -207,865.44 |
| Check | 3/12/2015 | 3.150... | Verizon Wireless | X | -279.64 | -208,145.08 |
| Check | 3/13/2015 | 1912 | JBC Chimney | X | -37,500.00 | -245,645.08 |
| Check | 3/13/2015 | 1918 | LIFETIME CHIMNE... | X | -11,207.88 | -256,852.96 |
| Check | 3/13/2015 | 1919 | Advanced Maintenan... | X | -10,000.00 | -266,852.96 |
| Check | 3/13/2015 | 1898 | nysif | X | -8,075.85 | -274,928.81 |
| Check | 3/13/2015 | 1923 | Advanced Maintenan... | X | -7,000.00 | -281,928.81 |
| Check | 3/13/2015 | 1924 | Advanced Maintenan... | X | -7,000.00 | -288,928.81 |
| Check | 3/13/2015 | 1925 | Advanced Maintenan... | X | -6,000.00 | -294,928.81 |
| Check | 3/13/2015 | 1896 | Advanced Maintenan... | X | -4,000.00 | -298,928.81 |
| Check | 3/13/2015 | 1910 | The Cooperator | X | -1,815.00 | -300,743.81 |
| Check | 3/13/2015 | 1914 | ACS | X | -1,695.00 | -302,438.81 |
| Check | 3/13/2015 | 1901 | Progressive Insurance | X | -1,690.60 | -304,129.41 |
| Check | 3/13/2015 | 1909 | PSEG | X | -1,033.23 | -305,162.64 |
| Check | 3/13/2015 | 1915 | Jenks Productions | X | -1,000.00 | -306,162.64 |
| Check | 3/13/2015 | 3.150... | Electronic Pmt-Web ... | X | -960.50 | -307,123.14 |
| Check | 3/13/2015 | 3.150... | Electronic Pmt-Web ... | X | -960.50 | -308,083.64 |
| Check | 3/13/2015 | 1905 | National Grid | X | -618.96 | -308,702.60 |
| Check | 3/13/2015 | 1899 | National General Ins... | X | -533.90 | -309,236.50 |
| Check | 3/13/2015 | 3.150... | taylor Rental | X | -404.74 | -309,641.24 |
| Check | 3/13/2015 | 3.150... | ADP Tx/Fincl | X | -365.52 | -310,006.76 |
| Check | 3/13/2015 | 1916 | Huntington Hospital | X | -229.17 | -310,235.93 |
| Check | 3/13/2015 | 1907 | G Rock Handcovers | X | -221.60 | -310,457.53 |
| Check | 3/13/2015 | 1902 | My Fleet Center.com | X | -175.16 | -310,632.69 |
| Check | 3/13/2015 | 1904 | Costco | X | -119.49 | -310,752.18 |
| Check | 3/13/2015 | 3.150... | Electronic Pmt-Web ... | X | -75.00 | -310,827.18 |
| Check | 3/13/2015 | 1920 | HOME DEPOT | X | -55.08 | -310,882.26 |
| Check | 3/13/2015 | 3.150... | ADP Payroll Fees | X | -54.69 | -310,936.95 |
| Check | 3/13/2015 | 1895 | HOME DEPOT | X | -53.91 | -310,990.86 |
| Check | 3/13/2015 | 1897 | HOME DEPOT | X | -52.30 | -311,043.16 |
| Check | 3/13/2015 | 1894 | GTS | X | -41.23 | -311,084.39 |
| Check | 3/13/2015 | 1906 | Optimum | X | -38.85 | -311,123.24 |
| Check | 3/13/2015 | 1908 | IMS Barter | X | -36.00 | -311,159.24 |

3:49 PM

04/16/15

## Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 3/13/2015 | 1913 | swing Staging | X | -34.00 | -311,193.24 |
| Check | 3/16/2015 | 3.150... | Electronic Pmt-amex... | X | -8,000.00 | -319,193.24 |
| Check | 3/16/2015 | 3.150... | homeadvisor | X | -351.48 | -319,544.72 |
| Check | 3/16/2015 | 3.150... | advance Online Solu... | X | -267.00 | -319,811.72 |
| Check | 3/16/2015 | 3.150... | Staples Inc. | X | -141.14 | -319,952.86 |
| Check | 3/16/2015 | 3.150... | Michaels | X | -40.12 | -319,992.98 |
| Check | 3/16/2015 | 3.150... | craigslist | X | -25.00 | -320,017.98 |
| Check | 3/17/2015 | 3.150... | NYC DEPT OF FIN... | X | -406,440.00 | -726,457.98 |
| Check | 3/17/2015 | 3.150... | usps | X | -159.98 | -726,617.96 |
| Check | 3/17/2015 | 3.150... | newegg.com | X | -36.99 | -726,654.95 |
| Check | 3/18/2015 | 3.150... | Electronic Pmt-web, ... | X | -3,637.22 | -730,292.17 |
| Check | 3/18/2015 | 3.150... | NYS Tax & Financ | X | -1,000.00 | -731,292.17 |
| Check | 3/18/2015 | 3.150... | IFIXSCREENS.COM | X | -317.33 | -731,609.50 |
| Check | 3/18/2015 | 3.150... | Coastal Gas | X | -72.61 | -731,682.11 |
| Check | 3/19/2015 | 1926 | ACS | X | -2,495.00 | -734,177.11 |
| Check | 3/19/2015 | 1928 | TDLI Communications | X | -1,738.00 | -735,915.11 |
| Check | 3/19/2015 | 1927 | Volco | X | -1,504.46 | -737,419.57 |
| Check | 3/19/2015 | 3.150... | Epic Office Furniture | X | -679.98 | -738,099.55 |
| Check | 3/19/2015 | 3.150... | Sleepy Hollow Chim... | X | -344.08 | -738,443.63 |
| Check | 3/20/2015 | 3.150... | NYS Tax & Financ | X | -5,225.51 | -743,669.14 |
| Check | 3/20/2015 | 1930 | AFCO | X | -3,449.74 | -747,118.88 |
| Check | 3/20/2015 | 3.150... | EZ Pass | X | -2,705.00 | -749,823.88 |
| Check | 3/20/2015 | 1931 | GTS | X | -404.85 | -750,228.73 |
| Check | 3/20/2015 | 3.150... | ADP Tx/Flncl | X | -362.52 | -750,591.25 |
| Check | 3/20/2015 | 3.150... | Sleepy Hollow Chim... | X | -309.58 | -750,900.83 |
| Check | 3/20/2015 | 1933 | GTS | X | -95.41 | -750,996.24 |
| Check | 3/20/2015 | 3.150... | ADP Payroll Fees | X | -54.69 | -751,050.93 |
| Check | 3/20/2015 | 3.150... | American Barter Exc... | X | -50.00 | -751,100.93 |
| Check | 3/20/2015 | 3.150... | craigslist | X | -25.00 | -751,125.93 |
| Check | 3/20/2015 | 3.150... | craigslist | X | -25.00 | -751,150.93 |
| Check | 3/20/2015 | 1932 | GTS | X | -17.52 | -751,168.45 |
| Check | 3/23/2015 | 3.150... | york ladder | X | -756.64 | -751,925.09 |
| Check | 3/23/2015 | 3.150... | Electronic Pmt-web, ... | X | -395.00 | -752,320.09 |
| Check | 3/23/2015 | 3.150... | Dep Return Chargeb... | X | -300.00 | -752,620.09 |
| Check | 3/23/2015 | 3.150... | Dep Return Chargeb... | X | -300.00 | -752,920.09 |
| Check | 3/23/2015 | 3.150... | Dep Return Chargeb... | X | -300.00 | -753,220.09 |
| Check | 3/23/2015 | 3.150... | Estoban Corporation | X | -280.14 | -753,500.23 |
| Check | 3/23/2015 | 3.150... | homeadvisor | X | -263.71 | -753,763.94 |
| Check | 3/23/2015 | 3.150... | mavis mt kisco | X | -149.58 | -753,913.52 |
| Check | 3/23/2015 | 3.150... | Peapod Groceries | X | -82.49 | -753,996.01 |
| Check | 3/23/2015 | 3.150... | Staples Inc. | X | -70.22 | -754,066.23 |
| Check | 3/23/2015 | 3.150... | Dep return fee | X | -15.00 | -754,081.23 |
| Check | 3/23/2015 | 3.150... | Dep return fee | X | -15.00 | -754,096.23 |
| Check | 3/23/2015 | 3.150... | Dep return fee | X | -15.00 | -754,111.23 |
| Check | 3/24/2015 | 1944 | Advanced Maintenan... | X | -10,000.00 | -764,111.23 |
| Check | 3/24/2015 | 1945 | LIFETIME CHIMNE... | X | -8,233.94 | -772,345.17 |
| Check | 3/24/2015 | 1949 | Advanced Maintenan... | X | -5,000.00 | -777,345.17 |
| Check | 3/24/2015 | 1950 | Advanced Maintenan... | X | -5,000.00 | -782,345.17 |
| Check | 3/24/2015 | 1946 | Bazini Engineering PC | X | -1,900.00 | -784,245.17 |
| Check | 3/24/2015 | 1937 | general waste services | X | -1,618.08 | -785,863.25 |
| Check | 3/24/2015 | 1942 | Health Republic Insu... | X | -588.92 | -786,452.17 |
| Check | 3/24/2015 | 1943 | Health Republic Insu... | X | -588.92 | -787,041.09 |
| Check | 3/24/2015 | 1941 | Health Republic Insu... | X | -588.92 | -787,630.01 |
| Check | 3/24/2015 | 1938 | GTS | X | -160.48 | -787,790.49 |
| Check | 3/24/2015 | 1939 | GTS | X | -145.46 | -787,935.95 |
| Check | 3/25/2015 | 3.150... | Massapequa Auto B... | X | -1,054.00 | -788,989.95 |
| Check | 3/25/2015 | 3.150... | Esgo Enterprises | X | -68.26 | -789,058.21 |
| Check | 3/25/2015 | 3.150... | craigslist | X | -25.00 | -789,083.21 |
| Check | 3/25/2015 | 3.150... | craigslist | X | -25.00 | -789,108.21 |
| Check | 3/26/2015 | 1951 | Advanced Maintenan... | X | -5,000.00 | -794,108.21 |
| Check | 3/26/2015 | 1952 | Advanced Maintenan... | X | -5,000.00 | -799,108.21 |
| Check | 3/26/2015 | 1953 | Direct Advantage | X | -4,210.00 | -803,318.21 |
| Check | 3/26/2015 | 3.150... | 1800 chimney llc | X | -700.00 | -804,018.21 |
| Check | 3/26/2015 | 3.150... | Enterprise Rent-A-Car | X | -396.47 | -804,414.68 |
| Check | 3/26/2015 | 3.150... | Monster.com | X | -295.00 | -804,709.68 |
| Check | 3/26/2015 | 3.150... | craigslist | X | -25.00 | -804,734.68 |
| Check | 3/26/2015 | 3.150... | craigslist | X | -25.00 | -804,759.68 |

## Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 3/26/2015 | 3.150... | craigslist | X | -25.00 | -804,784.68 |
| Check | 3/27/2015 | 1960 | Lowes | X | -3,518.19 | -808,302.87 |
| Check | 3/27/2015 | 1961 | Lowes | X | -3,518.19 | -811,821.06 |
| Check | 3/27/2015 | 1959 | Lowes | X | -3,518.19 | -815,339.25 |
| Check | 3/27/2015 | 3.150... | Copperfield | X | -590.64 | -815,929.89 |
| Check | 3/27/2015 | 3.150... | Careerbuilder | X | -419.00 | -816,348.89 |
| Check | 3/27/2015 | 3.150... | ADP Tx/Fincl | X | -351.02 | -816,699.91 |
| Check | 3/27/2015 | 1956 | Petty Cash | X | -157.00 | -816,856.91 |
| Check | 3/27/2015 | 3.150... | ADP Payroll Fees | X | -54.69 | -816,911.60 |
| Check | 3/28/2015 | 1963 | Tomar | X | -2,706.29 | -819,617.89 |
| Check | 3/28/2015 | 1962 | GTS | X | -67.30 | -819,685.19 |
| Check | 3/30/2015 | 3.150... | SQ Amano Contracti... | X | -490.00 | -820,175.19 |
| Check | 3/30/2015 | 3.150... | homeadvisor | X | -353.08 | -820,528.27 |
| Check | 3/30/2015 | 3.150... | Staples Inc. | X | -65.66 | -820,593.93 |
| Check | 3/30/2015 | 3.150... | Staples Inc. | X | -64.08 | -820,658.01 |
| Check | 3/31/2015 | 253 | Michael Steeneck | X | -736.38 | -821,394.39 |
| Check | 3/31/2015 | 252 | Michael Steeneck | X | -736.38 | -822,130.77 |
| Check | 3/31/2015 | 251 | Michael Steeneck | X | -736.38 | -822,867.15 |
| Check | 3/31/2015 | 250 | Michael Steeneck | X | -736.38 | -823,603.53 |
| Check | 3/31/2015 | 3.150... | the home depot | X | -8.66 | -823,612.19 |
| | **Total Checks and Payments** | | | | -823,612.19 | -823,612.19 |
| | **Deposits and Credits - 50 Items** | | | | | |
| Deposit | 2/27/2015 | | | X | 86,214.35 | 86,214.35 |
| Deposit | 2/28/2015 | | | X | 2,264.88 | 88,479.23 |
| Deposit | 3/2/2015 | | | X | 31,546.63 | 120,025.86 |
| Deposit | 3/3/2015 | | | X | 920.00 | 120,945.86 |
| Deposit | 3/3/2015 | | | X | 8,145.63 | 129,091.49 |
| Check | 3/3/2015 | 19026 | Advanced Chimney I... | X | 11,000.00 | 140,091.49 |
| Deposit | 3/4/2015 | | | X | 8,650.81 | 148,742.30 |
| Check | 3/4/2015 | 19025 | Advanced Chimney I... | X | 11,000.00 | 159,742.30 |
| Deposit | 3/7/2015 | | | X | 4,393.79 | 164,136.09 |
| Deposit | 3/9/2015 | | | X | 53.23 | 164,189.32 |
| Deposit | 3/9/2015 | | | X | 476.70 | 164,666.02 |
| Deposit | 3/9/2015 | | | X | 476.70 | 165,142.72 |
| Deposit | 3/9/2015 | | | X | 1,611.99 | 166,754.71 |
| Check | 3/9/2015 | 19024 | Advanced Chimney I... | X | 5,000.00 | 171,754.71 |
| Deposit | 3/10/2015 | | | X | 13,202.74 | 184,957.45 |
| Check | 3/11/2015 | 19023 | Advanced Chimney I... | X | 5,000.00 | 189,957.45 |
| Deposit | 3/11/2015 | | | X | 52,166.67 | 242,124.12 |
| Deposit | 3/12/2015 | | | X | 42,635.59 | 284,759.71 |
| Deposit | 3/13/2015 | | | X | 404.74 | 285,164.45 |
| Check | 3/13/2015 | 19022 | Advanced Chimney I... | X | 4,000.00 | 289,164.45 |
| Deposit | 3/13/2015 | | | X | 8,566.42 | 297,730.87 |
| Deposit | 3/14/2015 | | | X | 4,469.80 | 302,200.67 |
| Check | 3/16/2015 | 19021 | Advanced Chimney I... | X | 14,000.00 | 316,200.67 |
| Deposit | 3/17/2015 | | | X | 246.86 | 316,447.53 |
| Deposit | 3/17/2015 | | | X | 2,303.77 | 318,751.30 |
| Deposit | 3/18/2015 | | | X | 989.32 | 319,740.62 |
| Check | 3/18/2015 | 19020 | Advanced Chimney I... | X | 12,000.00 | 331,740.62 |
| Deposit | 3/18/2015 | | | X | 406,440.00 | 738,180.62 |
| Check | 3/19/2015 | 1929 | Commissioner of Re... | X | 0.00 | 738,180.62 |
| Deposit | 3/19/2015 | | | X | 3,716.76 | 741,897.38 |
| Check | 3/19/2015 | 19019 | Advanced Chimney I... | X | 12,000.00 | 753,897.38 |
| Check | 3/20/2015 | 19018 | Advanced Chimney I... | X | 4,000.00 | 757,897.38 |
| Deposit | 3/20/2015 | | | X | 6,996.24 | 764,893.62 |
| Deposit | 3/21/2015 | | | X | 2,859.31 | 767,752.93 |
| Deposit | 3/23/2015 | | | X | 0.13 | 767,753.06 |
| Deposit | 3/23/2015 | | | X | 1,253.00 | 769,006.06 |
| Deposit | 3/23/2015 | | | X | 5,317.75 | 774,323.81 |
| Check | 3/23/2015 | 19017 | Advanced Chimney I... | X | 6,000.00 | 780,323.81 |
| Deposit | 3/24/2015 | | | X | 422.98 | 780,746.79 |
| Deposit | 3/25/2015 | | | X | 86.04 | 780,832.83 |
| Check | 3/25/2015 | 19016 | Advanced Chimney I... | X | 6,000.00 | 786,832.83 |
| Check | 3/25/2015 | 19015 | Advanced Chimney I... | X | 17,000.00 | 803,832.83 |
| Deposit | 3/26/2015 | | | X | 1,771.25 | 805,604.08 |
| Check | 3/26/2015 | 19014 | Advanced Chimney I... | X | 6,000.00 | 811,604.08 |

3:49 PM

04/16/15

## Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 3/26/2015 | | | X | 13,000.00 | 824,604.08 |
| Deposit | 3/28/2015 | | | X | 11,603.25 | 836,207.33 |
| Deposit | 3/28/2015 | | | X | 22,265.30 | 858,472.63 |
| Deposit | 3/30/2015 | | | X | 15.00 | 858,487.63 |
| Deposit | 3/30/2015 | | | X | 50.00 | 858,537.63 |
| Check | 3/30/2015 | 19013 | Advanced Chimney I... | X | 12,000.00 | 870,537.63 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Deposits and Credits** | | | | | 870,537.63 | 870,537.63 |
| **Total Cleared Transactions** | | | | | 46,925.44 | 46,925.44 |
| **Cleared Balance** | | | | | 46,925.44 | 65,933.58 |

**Uncleared Transactions**
**Checks and Payments - 64 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 9/23/2014 | 1132 | HOME DEPOT | | -15.84 | -15.84 |
| Check | 10/6/2014 | 1200 | HOME DEPOT | | -62.61 | -78.45 |
| Check | 10/8/2014 | 1202 | Juniper Elbow | | -667.95 | -746.40 |
| Check | 10/17/2014 | 1254 | Vets Highway Enterp... | | -9,246.87 | -9,993.27 |
| Check | 10/28/2014 | 1307 | HOME DEPOT | | -117.32 | -10,110.59 |
| Check | 11/5/2014 | 1200 | HOME DEPOT | | -1.00 | -10,111.59 |
| Check | 11/7/2014 | 1357 | ALL COUNTY BLO... | | -1.00 | -10,112.59 |
| Check | 11/14/2014 | 169 | Malgorzata Steeneck | | -419.57 | -10,532.16 |
| Check | 11/17/2014 | 1381 | GTS | | -1.00 | -10,533.16 |
| Check | 11/20/2014 | 1411 | GTS | | -1.00 | -10,534.16 |
| Check | 11/21/2014 | 1426 | Olympia Chimney Su... | | -1.00 | -10,535.16 |
| Check | 12/4/2014 | 1499 | 123 HVAC | | -100.00 | -10,635.16 |
| Check | 12/4/2014 | 1492 | Jenmar Heating | | -50.00 | -10,685.16 |
| Check | 12/4/2014 | 1496 | AMH | | -25.00 | -10,710.16 |
| Check | 12/12/2014 | 1530 | GTS | | -1.00 | -10,711.16 |
| Check | 12/15/2014 | 1544 | Better Business Bur... | | -490.00 | -11,201.16 |
| Check | 12/15/2014 | 1538 | GTS | | -85.72 | -11,286.88 |
| Check | 12/15/2014 | 1540 | HOME DEPOT | | -7.57 | -11,294.45 |
| Check | 12/29/2014 | 1596 | HOME DEPOT | | -69.49 | -11,363.94 |
| Check | 12/30/2014 | 1619 | GTS | | -1.00 | -11,364.94 |
| Check | 12/31/2014 | 1637 | HOME DEPOT | | -1.00 | -11,365.94 |
| Check | 12/31/2014 | 1621 | Dynamite Tools | | -1.00 | -11,366.94 |
| Check | 12/31/2014 | 1629 | HOME DEPOT | | -1.00 | -11,367.94 |
| Check | 1/16/2015 | 1680 | Petty Cash | | -2,186.44 | -13,554.38 |
| Check | 1/16/2015 | 1683 | Petty Cash | | -567.59 | -14,121.97 |
| Check | 1/17/2015 | 1684 | HOME DEPOT | | -390.87 | -14,512.84 |
| Check | 1/20/2015 | 1698 | GTS | | -1.00 | -14,513.84 |
| Check | 2/4/2015 | 1726 | HOME DEPOT | | -213.23 | -14,727.07 |
| Check | 2/4/2015 | 1747 | Rockland County Co... | | -25.00 | -14,752.07 |
| Check | 2/4/2015 | 1727 | GTS | | -1.00 | -14,753.07 |
| Check | 2/4/2015 | 1743 | HOME DEPOT | | -1.00 | -14,754.07 |
| Check | 2/13/2015 | 244 | Michael Steeneck | | -662.68 | -15,416.75 |
| Check | 2/16/2015 | 1785 | HOME DEPOT | | -1.00 | -15,417.75 |
| Check | 2/16/2015 | 1776 | GTS | | -1.00 | -15,418.75 |
| Check | 2/19/2015 | 1796 | GTS | | -1.00 | -15,419.75 |
| Check | 3/1/2015 | 1855 | JBC Chimney | | -1.00 | -15,420.75 |
| Check | 3/7/2015 | 1869 | St. Regis | | -50.00 | -15,470.75 |
| Check | 3/9/2015 | 1870 | Juniper Elbow | | -1.00 | -15,471.75 |
| Check | 3/13/2015 | 1917 | White House Fence | | -550.00 | -16,021.75 |
| Check | 3/13/2015 | 1903 | Holbrook Chamber o... | | -195.00 | -16,216.75 |
| Check | 3/13/2015 | 1921 | Violation Settlements... | | -62.00 | -16,278.75 |
| Check | 3/13/2015 | 1922 | Violation Settlements... | | -15.00 | -16,293.75 |
| Check | 3/13/2015 | 1900 | Verizon Wireless | | -1.00 | -16,294.75 |
| Check | 3/20/2015 | 1935 | clipper magazine | | -4,000.00 | -20,294.75 |
| Check | 3/20/2015 | 1934 | clipper magazine | | -4,000.00 | -24,294.75 |
| Check | 3/20/2015 | 1936 | clipper magazine | | -4,000.00 | -28,294.75 |
| Check | 3/24/2015 | 1940 | A Duie Pyle | | -1,815.78 | -30,110.53 |
| Check | 3/24/2015 | 1947 | NYC Dept of Building | | -316.50 | -30,427.03 |
| Check | 3/24/2015 | 1948 | NYC Dept of Building | | -165.00 | -30,592.03 |
| Check | 3/26/2015 | 1954 | Direct Advantage | | -4,210.00 | -34,802.03 |
| Check | 3/27/2015 | 1957 | Nissan Motor Accept... | | -1,500.00 | -36,302.03 |
| Check | 3/27/2015 | 1958 | Hot Shots Printing | | -81.47 | -36,383.50 |
| Check | 3/30/2015 | 1965 | LIFETIME CHIMNE... | | -10,013.19 | -46,396.69 |

3:49 PM

04/16/15

## Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 3/30/2015 | 1964 | Vets Highway Enterp... | | -6,581.86 | -52,978.55 |
| Check | 3/30/2015 | 1968 | Bay Ridge Fuel | | -5,218.48 | -58,197.03 |
| Check | 3/30/2015 | 1966 | Petty Cash | | -1,475.24 | -59,672.27 |
| Check | 3/30/2015 | 1971 | Paetec Communicati... | | -922.52 | -60,594.79 |
| Check | 3/30/2015 | 1969 | A+ Asbestos Investi... | | -677.00 | -61,271.79 |
| Check | 3/30/2015 | 1972 | Tomar | | -401.86 | -61,673.65 |
| Check | 3/30/2015 | 1973 | Petty Cash | | -332.00 | -62,005.65 |
| Check | 3/30/2015 | 1975 | GTS | | -315.72 | -62,321.37 |
| Check | 3/30/2015 | 1970 | Emerald Island Supp... | | -169.40 | -62,490.77 |
| Check | 3/30/2015 | 1974 | GLENWOOD mAS... | | -1.00 | -62,491.77 |
| Check | 3/30/2015 | 1967 | HOME DEPOT | | -1.00 | -62,492.77 |
| | | | Total Checks and Payments | | -62,492.77 | -62,492.77 |
| | **Deposits and Credits - 12 Items** | | | | | |
| Deposit | 1/3/2015 | | | | 225.74 | 225.74 |
| Deposit | 1/3/2015 | | | | 559.25 | 784.99 |
| Deposit | 1/3/2015 | | | | 965.05 | 1,750.04 |
| Deposit | 1/3/2015 | | | | 1,053.03 | 2,803.07 |
| Deposit | 1/15/2015 | | | | 1,134.00 | 3,937.07 |
| Deposit | 1/26/2015 | | | | 2,000.00 | 5,937.07 |
| Deposit | 3/7/2015 | | | | 500.00 | 6,437.07 |
| Deposit | 3/14/2015 | | | | 580.00 | 7,017.07 |
| Deposit | 3/21/2015 | | | | 435.51 | 7,452.58 |
| Deposit | 3/21/2015 | | | | 959.36 | 8,411.94 |
| Deposit | 3/23/2015 | | | | 162.93 | 8,574.87 |
| Deposit | 3/31/2015 | | | | 8,146.59 | 16,721.46 |
| | Total Deposits and Credits | | | | 16,721.46 | 16,721.46 |
| | Total Uncleared Transactions | | | | -45,771.31 | -45,771.31 |
| | Register Balance as of 03/31/2015 | | | | 1,154.13 | 20,162.27 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 2 Items** | | | | | |
| Check | 4/10/2015 | 1955 | Direct Advantage | | -4,210.00 | -4,210.00 |
| Check | 4/14/2015 | xx | Bare Bones Inc. | | -1.00 | -4,211.00 |
| | Total Checks and Payments | | | | -4,211.00 | -4,211.00 |
| | Total New Transactions | | | | -4,211.00 | -4,211.00 |
| **Ending Balance** | | | | | **-3,056.87** | **15,951.27** |

4:34 PM
04/16/15

# Advanced Chimney Inc.
# Reconciliation Summary
### Wamu Chase Bank -5603, Period Ending 03/31/2015

| | Mar 31, 15 |
|---|---|
| Beginning Balance | 1,653.78 |
|     Cleared Transactions | |
|         Checks and Payments - 21 Items | -129,659.34 |
|         Deposits and Credits - 101 Items | 130,043.28 |
|     Total Cleared Transactions | 383.94 |
| Cleared Balance | 2,037.72 |
|     Uncleared Transactions | |
|         Checks and Payments - 24 Items | -20,071.18 |
|         Deposits and Credits - 16 Items | 20,816.92 |
|     Total Uncleared Transactions | 745.74 |
| Register Balance as of 03/31/2015 | 2,783.46 |
| Ending Balance | 2,783.46 |

4:34 PM

04/16/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,653.78 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 Items** | | | | | | |
| Check | 3/3/2015 | 19026 | Advanced Chimney I... | X | -11,000.00 | -11,000.00 |
| Check | 3/4/2015 | 19025 | Advanced Chimney I... | X | -11,000.00 | -22,000.00 |
| Check | 3/5/2015 | 3.15001 | American Barter Exc... | X | -50.00 | -22,050.00 |
| Check | 3/9/2015 | 19024 | Advanced Chimney I... | X | -5,000.00 | -27,050.00 |
| Check | 3/9/2015 | 3.15005 | Stop Pay Renewal Fee | X | -4.00 | -27,054.00 |
| Check | 3/10/2015 | 3.15003 | Bank Of America De... | X | -8.08 | -27,062.08 |
| Check | 3/11/2015 | 19023 | Advanced Chimney I... | X | -5,000.00 | -32,062.08 |
| Check | 3/13/2015 | 19022 | Advanced Chimney I... | X | -4,000.00 | -36,062.08 |
| Check | 3/16/2015 | 19021 | Advanced Chimney I... | X | -14,000.00 | -50,062.08 |
| Check | 3/18/2015 | 19020 | Advanced Chimney I... | X | -12,000.00 | -62,062.08 |
| Check | 3/19/2015 | 19019 | Advanced Chimney I... | X | -12,000.00 | -74,062.08 |
| Check | 3/19/2015 | 3.15002 | Estoban Corporation | X | -280.14 | -74,342.22 |
| Check | 3/20/2015 | 19018 | Advanced Chimney I... | X | -4,000.00 | -78,342.22 |
| Check | 3/23/2015 | 19017 | Advanced Chimney I... | X | -6,000.00 | -84,342.22 |
| Check | 3/25/2015 | 19015 | Advanced Chimney I... | X | -17,000.00 | -101,342.22 |
| Check | 3/25/2015 | 19016 | Advanced Chimney I... | X | -6,000.00 | -107,342.22 |
| Check | 3/26/2015 | 19014 | Advanced Chimney I... | X | -6,000.00 | -113,342.22 |
| Check | 3/30/2015 | 19013 | Advanced Chimney I... | X | -12,000.00 | -125,342.22 |
| Check | 3/30/2015 | 3.15004 | Bank Of America De... | X | -6.61 | -125,348.83 |
| General Journal | 3/31/2015 | cc me... | | X | -3,296.39 | -128,645.22 |
| General Journal | 3/31/2015 | amex ... | | X | -1,014.12 | -129,659.34 |
| | | | Total Checks and Payments | | -129,659.34 | -129,659.34 |
| **Deposits and Credits - 101 items** | | | | | | |
| Deposit | 2/25/2015 | | | X | 54.26 | 54.26 |
| Deposit | 2/25/2015 | | | X | 1,500.00 | 1,554.26 |
| Deposit | 2/26/2015 | | | X | 651.70 | 2,205.96 |
| Deposit | 2/26/2015 | | | X | 1,500.00 | 3,705.96 |
| Deposit | 2/27/2015 | | | X | 216.75 | 3,922.71 |
| Deposit | 2/27/2015 | | | X | 217.75 | 4,140.46 |
| Deposit | 2/27/2015 | | | X | 276.63 | 4,417.09 |
| Deposit | 2/27/2015 | | | X | 435.50 | 4,852.59 |
| Deposit | 2/27/2015 | | | X | 1,589.50 | 6,442.09 |
| Deposit | 2/28/2015 | | | X | 380.19 | 6,822.28 |
| Deposit | 2/28/2015 | | | X | 2,720.00 | 9,542.28 |
| Deposit | 2/28/2015 | | | X | 3,052.00 | 12,594.28 |
| Deposit | 2/28/2015 | | | X | 3,336.20 | 15,930.48 |
| Deposit | 3/2/2015 | | | X | 160.00 | 16,090.48 |
| Deposit | 3/2/2015 | | | X | 2,200.00 | 18,290.48 |
| Deposit | 3/2/2015 | | | X | 3,052.00 | 21,342.48 |
| Deposit | 3/2/2015 | | | X | 5,700.00 | 27,042.48 |
| Deposit | 3/3/2015 | | | X | 54.38 | 27,096.86 |
| Deposit | 3/3/2015 | | | X | 216.68 | 27,313.54 |
| Deposit | 3/3/2015 | | | X | 217.75 | 27,531.29 |
| Deposit | 3/4/2015 | | | X | 108.38 | 27,639.67 |
| Deposit | 3/4/2015 | | | X | 200.43 | 27,840.10 |
| Deposit | 3/7/2015 | | | X | 42.40 | 27,882.50 |
| Deposit | 3/7/2015 | | | X | 54.09 | 27,936.59 |
| Deposit | 3/7/2015 | | | X | 54.28 | 27,990.87 |
| Deposit | 3/7/2015 | | | X | 54.44 | 28,045.31 |
| Deposit | 3/7/2015 | | | X | 184.60 | 28,229.91 |
| Deposit | 3/7/2015 | | | X | 217.65 | 28,447.56 |
| Deposit | 3/7/2015 | | | X | 322.13 | 28,769.69 |
| Deposit | 3/7/2015 | | | X | 1,963.50 | 30,733.19 |
| Deposit | 3/7/2015 | | | X | 2,534.00 | 33,267.19 |
| Deposit | 3/9/2015 | | | X | 461.66 | 33,728.85 |
| Deposit | 3/9/2015 | | | X | 3,046.93 | 36,775.78 |
| Deposit | 3/10/2015 | | | X | 54.26 | 36,830.04 |
| Deposit | 3/10/2015 | | | X | 418.21 | 37,248.25 |
| Deposit | 3/12/2015 | | | X | 54.44 | 37,302.69 |
| Deposit | 3/12/2015 | | | X | 108.63 | 37,411.32 |
| Deposit | 3/12/2015 | | | X | 108.88 | 37,520.20 |
| Deposit | 3/12/2015 | | | X | 5,700.00 | 43,220.20 |
| Deposit | 3/13/2015 | | | X | 54.26 | 43,274.46 |

4:34 PM

04/16/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 3/13/2015 | | | X | 1,500.00 | 44,774.46 |
| Deposit | 3/13/2015 | | | X | 2,000.00 | 46,774.46 |
| Deposit | 3/13/2015 | | | X | 2,100.00 | 48,874.46 |
| Deposit | 3/13/2015 | | | X | 2,509.75 | 51,384.21 |
| Deposit | 3/14/2015 | | | X | 214.75 | 51,598.96 |
| Deposit | 3/14/2015 | | | X | 216.75 | 51,815.71 |
| Deposit | 3/14/2015 | | | X | 216.75 | 52,032.46 |
| Deposit | 3/14/2015 | | | X | 1,200.00 | 53,232.46 |
| Deposit | 3/14/2015 | | | X | 1,402.50 | 54,634.96 |
| Deposit | 3/14/2015 | | | X | 2,100.00 | 56,734.96 |
| Deposit | 3/14/2015 | | | X | 2,800.00 | 59,534.96 |
| Deposit | 3/17/2015 | | | X | 53.63 | 59,588.59 |
| Deposit | 3/17/2015 | | | X | 54.26 | 59,642.85 |
| Deposit | 3/17/2015 | | | X | 54.26 | 59,697.11 |
| Deposit | 3/17/2015 | | | X | 108.38 | 59,805.49 |
| Deposit | 3/17/2015 | | | X | 325.13 | 60,130.62 |
| Deposit | 3/17/2015 | | | X | 325.13 | 60,455.75 |
| Deposit | 3/17/2015 | | | X | 1,955.25 | 62,411.00 |
| Deposit | 3/17/2015 | | | X | 1,963.50 | 64,374.50 |
| Deposit | 3/17/2015 | | | X | 2,000.00 | 66,374.50 |
| Deposit | 3/17/2015 | | | X | 2,020.50 | 68,395.00 |
| Deposit | 3/17/2015 | | | X | 2,200.00 | 70,595.00 |
| Deposit | 3/17/2015 | | | X | 2,700.00 | 73,295.00 |
| Deposit | 3/17/2015 | | | X | 3,900.00 | 77,195.00 |
| Deposit | 3/18/2015 | | | X | 1,000.01 | 78,195.01 |
| Deposit | 3/18/2015 | | | X | 1,463.48 | 79,658.49 |
| Deposit | 3/18/2015 | | | X | 1,898.05 | 81,556.54 |
| Deposit | 3/19/2015 | | | X | 407.34 | 81,963.88 |
| Deposit | 3/19/2015 | | | X | 434.50 | 82,398.38 |
| Deposit | 3/19/2015 | | | X | 653.25 | 83,051.63 |
| Deposit | 3/19/2015 | | | X | 1,683.00 | 84,734.63 |
| Deposit | 3/19/2015 | | | X | 2,300.00 | 87,034.63 |
| Deposit | 3/20/2015 | | | X | 54.37 | 87,089.00 |
| Deposit | 3/20/2015 | | | X | 500.00 | 87,589.00 |
| Deposit | 3/20/2015 | | | X | 651.75 | 88,240.75 |
| Deposit | 3/20/2015 | | | X | 5,601.62 | 93,842.37 |
| Deposit | 3/21/2015 | | | X | 500.00 | 94,342.37 |
| Deposit | 3/21/2015 | | | X | 1,306.50 | 95,648.87 |
| Deposit | 3/21/2015 | | | X | 1,700.00 | 97,348.87 |
| Deposit | 3/21/2015 | | | X | 1,963.50 | 99,312.37 |
| Deposit | 3/21/2015 | | | X | 2,337.50 | 101,649.87 |
| Deposit | 3/23/2015 | | | X | 1,400.00 | 103,049.87 |
| Deposit | 3/23/2015 | | | X | 1,500.00 | 104,549.87 |
| Deposit | 3/23/2015 | | | X | 1,675.00 | 106,224.87 |
| Deposit | 3/23/2015 | | | X | 2,100.00 | 108,324.87 |
| Deposit | 3/23/2015 | | | X | 3,100.00 | 111,424.87 |
| Deposit | 3/23/2015 | | | X | 3,829.50 | 115,254.37 |
| Deposit | 3/24/2015 | | | X | 54.06 | 115,308.43 |
| Deposit | 3/24/2015 | | | X | 189.22 | 115,497.65 |
| Deposit | 3/26/2015 | | | X | 54.38 | 115,552.03 |
| Deposit | 3/26/2015 | | | X | 216.25 | 115,768.28 |
| Deposit | 3/26/2015 | | | X | 353.03 | 116,121.31 |
| Deposit | 3/26/2015 | | | X | 1,800.00 | 117,921.31 |
| Deposit | 3/26/2015 | | | X | 2,524.50 | 120,445.81 |
| Deposit | 3/28/2015 | | | X | 54.44 | 120,500.25 |
| Deposit | 3/28/2015 | | | X | 150.00 | 120,650.25 |
| General Journal | 3/28/2015 | To reec | | X | 1,258.53 | 121,908.78 |
| Deposit | 3/28/2015 | | | X | 1,500.00 | 123,408.78 |
| Deposit | 3/28/2015 | | | X | 1,800.00 | 125,208.78 |
| Deposit | 3/28/2015 | | | X | 2,134.50 | 127,343.28 |
| Deposit | 3/28/2015 | | | X | 2,700.00 | 130,043.28 |
| **Total Deposits and Credits** | | | | | 130,043.28 | 130,043.28 |
| **Total Cleared Transactions** | | | | | 383.94 | 383.94 |
| **Cleared Balance** | | | | | 383.94 | 2,037.72 |

Page 2

4:34 PM

04/16/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 24 Items** | | | | | | |
| Check | 6/1/2014 | 18613 | HOME DEPOT | | -1.00 | -1.00 |
| Check | 6/2/2014 | 18617 | Newsday | | -3,989.09 | -3,990.09 |
| Check | 6/2/2014 | 18619 | Jenks Productions | | -1,000.00 | -4,990.09 |
| Check | 6/2/2014 | 18622 | HOME DEPOT | | -1.00 | -4,991.09 |
| Check | 6/4/2014 | 18630 | general waste services | | -1,749.95 | -6,741.04 |
| Check | 7/2/2014 | 50180 | Eugene Pacifico | | -417.92 | -7,158.96 |
| Check | 7/6/2014 | 18759 | HOME DEPOT | | -1.00 | -7,159.96 |
| Check | 7/7/2014 | 18764 | Jovial Stove Shop Inc | | -1.00 | -7,160.96 |
| Check | 7/8/2014 | xx | Bare Bones Inc. | | -238.00 | -7,398.96 |
| Check | 7/11/2014 | 18860 | Laura Steeneck | | -718.99 | -8,117.95 |
| Check | 7/22/2014 | 18843 | HOME DEPOT | | -171.21 | -8,289.16 |
| Check | 7/28/2014 | 18866 | GTS | | -1.00 | -8,290.16 |
| Check | 7/28/2014 | 18874 | GTS | | -1.00 | -8,291.16 |
| Check | 8/1/2014 | 18886 | Holbrook Chamber o... | | -175.00 | -8,466.16 |
| Check | 8/7/2014 | 18907 | HOME DEPOT | | -134.47 | -8,600.63 |
| Check | 8/7/2014 | 18909 | Staples Inc. | | -1.00 | -8,601.63 |
| Check | 8/7/2014 | 18906 | HOME DEPOT | | -1.00 | -8,602.63 |
| Check | 8/8/2014 | 18926 | clipper magazine | | -3,800.00 | -12,402.63 |
| Check | 8/8/2014 | 18925 | Select | | -3,512.00 | -15,914.63 |
| Check | 8/8/2014 | 18924 | clipper magazine | | -2,435.00 | -18,349.63 |
| Check | 8/8/2014 | 18927 | clipper magazine | | -1,650.00 | -19,999.63 |
| Check | 8/8/2014 | 50224 | Scott Valinski | | -69.55 | -20,069.18 |
| Check | 8/8/2014 | 18919 | HOME DEPOT | | -1.00 | -20,070.18 |
| Check | 8/16/2014 | 18939 | HOME DEPOT | | -1.00 | -20,071.18 |
| | **Total Checks and Payments** | | | | -20,071.18 | -20,071.18 |
| **Deposits and Credits - 16 Items** | | | | | | |
| Deposit | 1/17/2015 | | | | 1,500.00 | 1,500.00 |
| Deposit | 2/21/2015 | | | | 1,900.00 | 3,400.00 |
| Deposit | 3/14/2015 | | | | 1,520.75 | 4,920.75 |
| Deposit | 3/28/2015 | | | | 54.44 | 4,975.19 |
| Deposit | 3/28/2015 | | | | 54.50 | 5,029.69 |
| Deposit | 3/28/2015 | | | | 488.81 | 5,518.50 |
| Deposit | 3/28/2015 | | | | 1,200.00 | 6,718.50 |
| Deposit | 3/28/2015 | | | | 2,174.00 | 8,892.50 |
| Deposit | 3/28/2015 | | | | 5,500.01 | 14,392.51 |
| Deposit | 3/31/2015 | | | | 54.37 | 14,446.88 |
| Deposit | 3/31/2015 | | | | 325.88 | 14,772.76 |
| Deposit | 3/31/2015 | | | | 400.00 | 15,172.76 |
| Deposit | 3/31/2015 | | | | 600.00 | 15,772.76 |
| Deposit | 3/31/2015 | | | | 1,289.28 | 17,062.04 |
| Deposit | 3/31/2015 | | | | 1,500.00 | 18,562.04 |
| Deposit | 3/31/2015 | | | | 2,254.88 | 20,816.92 |
| | **Total Deposits and Credits** | | | | 20,816.92 | 20,816.92 |
| | **Total Uncleared Transactions** | | | | 745.74 | 745.74 |
| | Register Balance as of 03/31/2015 | | | | 1,129.68 | 2,783.46 |
| | **Ending Balance** | | | | **1,129.68** | **2,783.46** |

10:44 AM
04/16/15

### Advanced Chimney Inc.
### Reconciliation Summary
Washington Mutual Tax  7295, Period Ending 03/31/2015

|  | Mar 31, 15 |
|---|---|
| Beginning Balance | 434.63 |
| Cleared Transactions | |
| Checks and Payments - 1 item | -18.00 |
| Total Cleared Transactions | -18.00 |
| Cleared Balance | 416.63 |
| Register Balance as of 03/31/2015 | 416.63 |
| Ending Balance | 416.63 |

10:44 AM
04/16/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Washington Mutual Tax  7295, Period Ending 03/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 434.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 3/31/2014 | 3.150... | service Fee | X | -18.00 | -18.00 |
| Total Checks and Payments | | | | | -18.00 | -18.00 |
| Total Cleared Transactions | | | | | -18.00 | -18.00 |
| Cleared Balance | | | | | -18.00 | 416.63 |
| Register Balance as of 03/31/2015 | | | | | -18.00 | 416.63 |
| **Ending Balance** | | | | | **-18.00** | **416.63** |

4:56 PM
04/17/15

# Advanced Chimney Inc.
## Reconciliation Summary
### Capital One- 0632, Period Ending 03/31/2015

|  | Mar 31, 15 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 03/31/2015 | 0.00 |
| Ending Balance | 0.00 |

10:46 AM
04/16/15

## Advanced Chimney Inc.
## Reconciliation Summary
### Washington Mutual - CD - 1629, Period Ending 03/31/2015

|  | Mar 31, 15 |
|---|---|
| Beginning Balance | 32.00 |
| Cleared Balance | 32.00 |
| Register Balance as of 03/31/2015 | 32.00 |
| Ending Balance | 32.00 |

4:51 PM

04/17/15

Accrual Basis

# Advanced Chimney Inc.
## Transactions by Account
### As of March 31, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **TD Bank 3252** | | | | | | | | | 24,355.15 |
| Check | 3/1/2015 | 1651 | Bare Bones Inc. | | X | Building Insuran... | | 238.00 | 24,117.15 |
| Check | 3/1/2015 | 1652 | Direct Advantage | | X | Advertising and ... | | 4,900.00 | 19,217.15 |
| Check | 3/1/2015 | 1653 | Direct Advantage | | X | Advertising and ... | | 4,900.00 | 14,317.15 |
| Check | 3/1/2015 | 1654 | A+ Asbestos Investigation | 11178 | X | Licenses & Per ... | | 782.00 | 13,535.15 |
| Check | 3/1/2015 | 1655 | JBC Chimney | | X | Purchases - Par... | | 1.00 | 13,534.15 |
| Check | 3/1/2015 | 1656 | JBC Chimney | | X | Purchases - Par... | | 10,000.00 | 3,534.15 |
| Check | 3/1/2015 | 1657 | Advanced Mainenance | | X | Subcontractors ... | | 10,000.00 | -6,465.85 |
| Check | 3/1/2015 | 1858 | national chimney sup | | X | Purchases - Par... | | 6,369.49 | -12,835.34 |
| Check | 3/1/2015 | 1859 | Vets Highway Enterprises | | X | Auto and Truck ... | | 5,089.71 | -17,925.05 |
| Deposit | 3/2/2015 | | | Deposit 31546 63 | X | -SPLIT- | 31,546.63 | | 13,621.58 |
| Check | 3/2/2015 | 3.150 | Naylor Corn | | X | Trade Shows | | 1,100.00 | 12,521.58 |
| Check | 3/2/2015 | 3.150 | homeadvisor | | X | Lead Fees | | 439.43 | 12,082.15 |
| Check | 3/2/2015 | 3.150 | FedEx | | X | Postage & Deliv... | | 76.75 | 12,005.40 |
| Check | 3/2/2015 | 3.150 | applebees | | X | Meals and Enter... | | 72.00 | 11,933.40 |
| Check | 3/2/2015 | 3.150 | the home depot | | X | Tools | | 9.31 | 11,924.09 |
| Check | 3/2/2015 | 3.150 | Dep Return Chargeback | | X | Services Income | | 300.00 | 11,624.09 |
| Check | 3/2/2015 | 3.150 | Dep return fee | | X | Bank & Credit C... | | 15.00 | 11,609.09 |
| Deposit | 3/3/2015 | | | Deposit 920 | X | -SPLIT- | 920.00 | | 12,529.09 |
| Deposit | 3/3/2015 | | | Deposit 8145.63 | X | -SPLIT- | 8,145.63 | | 20,674.72 |
| Check | 3/3/2015 | 19026 | Advanced Chimney Inc. DIP | | X | Wsmu Chase B... | | 11,000.00 | 31,674.72 |
| Check | 3/3/2015 | 3.150 | hess | | X | Auto and Truck ... | | 47.34 | 31,627.38 |
| Deposit | 3/4/2015 | | | Deposit 8650.81 | X | -SPLIT- | 8,650.81 | | 40,278.19 |
| Check | 3/4/2015 | 19025 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | | 11,000.00 | 51,278.19 |
| Check | 3/5/2015 | 1860 | LIFETIME CHIMNEY SUP... | | X | Purchases - Par... | | 5,540.71 | 45,737.48 |
| Check | 3/5/2015 | 1861 | Advanced Maintenance | | X | Subcontractors ... | | 6,000.00 | 39,737.48 |
| Check | 3/5/2015 | 1862 | Advanced Maintenance | | X | Subcontractors ... | | 6,000.00 | 33,737.48 |
| Check | 3/5/2015 | 1863 | Advanced Maintenance | | X | Subcontractors ... | | 6,000.00 | 27,737.48 |
| Check | 3/5/2015 | 1864 | Tomar | 22 | X | Auto and Truck ... | | 218.44 | 27,519.04 |
| Check | 3/5/2015 | 1865 | Tomar | 14 | X | Auto and Truck ... | | 586.52 | 26,932.52 |
| Check | 3/5/2015 | 1866 | Merguerite Zavaro 3/3/15 | horrible man ron job | X | Services Income | | 2,000.00 | 24,932.52 |
| Check | 3/6/2015 | 3.150 | Staples Inc | | X | Office Supplies/... | | 333.25 | 24,599.27 |
| Check | 3/6/2015 | 3.150 | Infogroup Sales Leads | | X | Lead Fees | | 1,086.25 | 23,513.02 |
| Check | 3/6/2015 | 3.150 | ADP Tx/Fincl | | X | Payroll Taxes | | 365.52 | 23,147.50 |
| Check | 3/6/2015 | 3.150 | Staples Inc | | X | Office Supplies/... | | 210.92 | 22,936.58 |
| Check | 3/6/2015 | 3.150 | ADP Payroll Fees | | X | Payroll Service | | 54.69 | 22,881.89 |
| Check | 3/7/2015 | 1867 | GTS | | X | Purchases - Par... | | 84.03 | 22,797.86 |
| Check | 3/7/2015 | 1868 | Alipio Rojas 2/14/15 | st pats day parade | X | Customer Repairs | | 137.64 | 22,660.22 |
| Check | 3/7/2015 | 1869 | St. Regis | | X | Contributions | | 50.00 | 22,610.22 |
| Deposit | 3/7/2015 | | | Deposit 4393.79 | X | -SPLIT- | 4,393.79 | | 27,004.01 |
| Deposit | 3/7/2015 | | | Deposit 500 seperate ... | | Undeposited Fu... | 500.00 | | 27,504.01 |
| Check | 3/9/2015 | 1870 | Juniper Elbow | | | Purchases - Par... | | 1.00 | 27,503.01 |
| Check | 3/9/2015 | 1871 | GTS | | X | Purchases - Par... | | 88.94 | 27,414.07 |
| Check | 3/9/2015 | 1872 | general waste services | dumpster | X | Repairs & Maint... | | 1,625.90 | 25,788.17 |
| Deposit | 3/9/2015 | | | Deposit 53.23 | X | Undeposited Fu... | 53.23 | | 25,841.40 |
| Deposit | 3/9/2015 | | | | X | Insurance Expe... | 1,611.99 | | 27,453.39 |
| Check | 3/9/2015 | 19024 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 5,000.00 | | 32,453.39 |
| Check | 3/9/2015 | 3.150 | Epic Office Furniture | | X | Furniture & Fix... | | 679.98 | 31,773.41 |
| Check | 3/9/2015 | 3.150 | homeadvisor | | X | Lead Fees | | 290.12 | 31,483.29 |
| Check | 3/9/2015 | 3.150 | M V Limousines | | X | Auto and Truck ... | | 141.42 | 31,341.87 |
| Check | 3/9/2015 | 3.150 | Coastal Gas | | X | Auto and Truck ... | | 71.81 | 31,270.06 |
| Check | 3/9/2015 | 3.150 | Efax Plus Service | | X | Office Supplies/... | | 19.95 | 31,250.11 |
| Deposit | 3/9/2015 | | | Deposit | X | Travel | 476.70 | | 31,726.81 |
| Deposit | 3/9/2015 | | | Deposit | X | Travel | 476.70 | | 32,203.51 |
| Check | 3/10/2015 | 1873 | GTS | | X | Purchases - Par... | | 144.37 | 32,059.14 |
| Check | 3/10/2015 | 1874 | Cohen Insurance | | X | Auto | | 1,894.30 | 30,164.84 |
| Check | 3/10/2015 | 1875 | Kelly Luglio and Arcuri LLP | | X | Professional Fees | | 5,000.00 | 25,164.84 |
| Check | 3/10/2015 | 1876 | LIFETIME CHIMNEY SUP... | | X | Purchases - Par... | | 10,097.76 | 15,067.08 |
| Check | 3/10/2015 | 1877 | GTS | | X | Purchases - Par... | | 56.86 | 15,010.22 |
| Check | 3/10/2015 | 1878 | Dynamite Tools | | X | Equipment Rent... | | 68.26 | 14,941.96 |
| Check | 3/10/2015 | 1879 | HOME DEPOT | | X | Equipment Rent... | | 44.88 | 14,897.08 |
| Check | 3/10/2015 | 1880 | Violation Settlements Bure ... | | X | Tickets & Penalt... | | 30.00 | 14,867.08 |
| Check | 3/10/2015 | 1881 | Advanced Maintenance | | X | Subcontractors ... | | 10,000.00 | 4,867.08 |
| Check | 3/10/2015 | 1882 | Sw Anderson Sales | | X | Purchases - Par... | | 6,815.65 | -1,948.77 |
| Check | 3/10/2015 | 1883 | GTS | | X | Purchases - Par... | | 30.39 | -1,979.16 |
| Check | 3/10/2015 | 1884 | HOME DEPOT | | X | Purchases - Par... | | 18.25 | -1,997.41 |
| Check | 3/10/2015 | 1885 | GTS | | X | Purchases - Par... | | 70.16 | -2,067.57 |
| Check | 3/10/2015 | 1886 | GTS | | X | Purchases - Par... | | 99.90 | -2,167.47 |
| Check | 3/10/2015 | 1887 | HOME DEPOT | | X | Purchases - Par... | | 131.96 | -2,299.43 |
| Check | 3/10/2015 | 1888 | LIFETIME CHIMNEY SUP... | | X | Purchases - Par... | | 10,394.04 | -12,693.47 |
| Check | 3/10/2015 | 1889 | Nissan Motor Acceptance ... | van usege | X | Equipment Rent... | | 1,500.00 | -14,193.47 |
| Check | 3/10/2015 | 1890 | Advanced Maintenance | | X | Subcontractors ... | | 5,000.00 | -19,193.47 |
| Check | 3/10/2015 | 1891 | Advanced Maintenance | | X | Subcontractors ... | | 6,000.00 | -25,193.47 |
| Check | 3/10/2015 | 1892 | GTS | | X | Purchases - Par... | | 66.60 | -25,260.07 |
| Check | 3/10/2015 | 1893 | HOME DEPOT | | X | Purchases - Par... | | 8.67 | -25,268.74 |
| Deposit | 3/10/2015 | | | Deposit 13202.74 | X | -SPLIT- | 13,202.74 | | -12,066.00 |
| Check | 3/10/2015 | 3.150 | chesapeake Outerwear | | X | Uniforms | | 803.22 | -12,869.22 |
| Check | 3/10/2015 | 3.150 | Midville Hardware Sysir | | X | Tools | | 65.31 | -12,934.53 |
| Deposit | 3/11/2015 | | | Deposit 52166.67 | X | Undeposited Fu... | 52,166.67 | | 39,232.14 |
| Check | 3/11/2015 | 19023 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 5,000.00 | | 44,232.14 |
| Deposit | 3/12/2015 | | | Deposit 42635.59 | X | -SPLIT- | 42,635.59 | | 86,867.73 |
| Check | 3/12/2015 | 3.150 | Verizon Wireless | cell 2 months | X | Telephone Expe... | | 279.64 | 86,588.09 |
| Check | 3/12/2015 | 1894 | GTS | | X | Purchases - Par... | | 41.23 | 86,546.86 |
| Check | 3/13/2015 | 1895 | HOME DEPOT | | X | Purchases - Par... | | 53.91 | 86,492.95 |
| Check | 3/13/2015 | 1896 | Advanced Maintenance | | X | Subcontractors ... | | 4,000.00 | 82,492.95 |
| Check | 3/13/2015 | 1897 | HOME DEPOT | | X | Purchases - Par... | | 52.30 | 82,440.65 |
| Check | 3/13/2015 | 1898 | nysif | | X | Workers Comp | | 8,075.65 | 74,364.60 |
| Check | 3/13/2015 | 1899 | National General Insurance | | X | Auto | | 533.90 | 73,830.90 |
| Check | 3/13/2015 | 1900 | Verizon Wireless | cell 2 months | X | Telephone Expe... | | 1.00 | 73,829.90 |
| Check | 3/13/2015 | 1901 | Progressive Insurance | | X | Auto | | 1,690.60 | 72,139.30 |

Page 1

4:51 PM
04/17/15
Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
### As of March 31, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 3/13/2015 | 1902 | My Fleet Center.com | jiffy lube | X | Auto and Truck ... | | 175.16 | 71,994.14 |
| Check | 3/13/2015 | 1903 | Holbrook Chamber of Co... | | | Membership Dues | | 195.00 | 71,769.14 |
| Check | 3/13/2015 | 1904 | Costco | | X | Membership Dues | | 119.49 | 71,649.65 |
| Check | 3/13/2015 | 1905 | National Grid | | X | Utilities | | 618.96 | 71,030.69 |
| Check | 3/13/2015 | 1906 | Optimum | Internet | X | Computer and I... | | 38.85 | 70,991.84 |
| Check | 3/13/2015 | 1907 | G Rock Handcovers | | X | Tools | | 221.60 | 70,770.24 |
| Check | 3/13/2015 | 1908 | IMS Barter | | X | Barter Fees | | 36.00 | 70,734.24 |
| Check | 3/13/2015 | 1909 | PSEG | | X | Utilities | | 1,033.23 | 69,701.01 |
| Check | 3/13/2015 | 1910 | The Cooperator | | X | Advertising and ... | | 1,815.00 | 67,886.01 |
| Check | 3/13/2015 | 1912 | JBC Chimney | | X | Purchases - Par... | | 37,500.00 | 30,386.01 |
| Check | 3/13/2015 | 1913 | swing Staging | | X | Equipment Rent... | | 34.00 | 30,352.01 |
| Check | 3/13/2015 | 1914 | ACS | | X | Trade Shows | | 1,695.00 | 28,657.01 |
| Check | 3/13/2015 | 1915 | Jenks Productions | | X | Trade Shows | | 1,000.00 | 27,657.01 |
| Check | 3/13/2015 | 1916 | Huntington Hospital | | X | Medical / First A ... | | 229.17 | 27,427.84 |
| Check | 3/13/2015 | 1917 | White House Fence | | | Customer Repairs | | 550.00 | 26,877.84 |
| Check | 3/13/2015 | 1918 | LIFETIME CHIMNEY SUP... | | X | Purchases - Par... | | 11,207.88 | 15,669.96 |
| Check | 3/13/2015 | 1919 | Advanced Maintenance | | X | Subcontractors ... | | 10,000.00 | 5,669.96 |
| Check | 3/13/2015 | 1920 | HOME DEPOT | | X | Purchases - Par... | | 55.08 | 5,614.88 |
| Check | 3/13/2015 | 1921 | Violation Settlements Bure... | | X | Tickets & Penalt... | | 62.00 | 5,552.88 |
| Check | 3/13/2015 | 1922 | Violation Settlements Bure... | | X | Tickets & Penalt... | | 15.00 | 5,537.88 |
| Check | 3/13/2015 | 1923 | Advanced Maintenance | | X | Subcontractors ... | | 7,000.00 | -1,462.12 |
| Check | 3/13/2015 | 1924 | Advanced Maintenance | | X | Subcontractors ... | | 7,000.00 | -8,462.12 |
| Check | 3/13/2015 | 1925 | Advanced Maintenance | | X | Subcontractors ... | | 6,000.00 | -14,462.12 |
| Deposit | 3/13/2015 | | | Deposit 8566.42 | X | -SPLIT- | 8,566.42 | | -5,895.70 |
| Check | 3/13/2015 | 19022 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 4,000.00 | | -1,895.70 |
| Check | 3/13/2015 | 3.150... | Electronic Pmt-Web NYC ... | | X | Tickets & Penalt... | | 960.50 | -2,856.20 |
| Check | 3/13/2015 | 3.150... | Electronic Pmt-Web NYC ... | | X | Tickets & Penalt... | | 960.50 | -3,816.70 |
| Check | 3/13/2015 | 3.150... | taylor Rental | | X | Equipment Rent... | | 404.74 | -4,221.44 |
| Check | 3/13/2015 | 3.150... | ADP TxFincl | | X | Payroll Taxes | | 365.52 | -4,586.96 |
| Check | 3/13/2015 | 3.150... | Electronic Pmt-Web NYC ... | | X | Tickets & Penalt... | | 75.00 | -4,661.96 |
| Check | 3/13/2015 | 3.150... | ADP Payroll Fees | | X | Payroll Service | | 54.69 | -4,716.65 |
| Deposit | 3/13/2015 | | | | X | Equipment Rent... | 404.74 | | -4,311.91 |
| Deposit | 3/14/2015 | | | Deposit 4469.80 | X | -SPLIT- | 4,469.80 | | 157.89 |
| Deposit | 3/16/2015 | | | Deposit 580 seperate ... | | Undeposited Fu... | 580.00 | | 737.89 |
| Check | 3/16/2015 | 19021 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 14,000.00 | | 14,737.89 |
| Check | 3/16/2015 | 3.150... | Electronic Pmt-amex epay ... | | X | Credit Card Pay... | | 8,000.00 | 6,737.89 |
| Check | 3/16/2015 | 3.150... | homeadvisor | | X | Lead Fees | | 351.48 | 6,386.41 |
| Check | 3/16/2015 | 3.150... | advance Online Solutions | | X | Website Expens... | | 267.00 | 6,119.41 |
| Check | 3/16/2015 | 3.150... | Staples Inc | | X | Office Supplies/... | | 141.14 | 5,978.27 |
| Check | 3/16/2015 | 3.150... | Michaels | | X | Gifts | | 40.12 | 5,938.15 |
| Check | 3/16/2015 | 3.150... | craigslist | | X | Advertising and ... | | 25.00 | 5,913.15 |
| Deposit | 3/16/2015 | | | Deposit 2303.77 | X | -SPLIT- | 2,303.77 | | 8,216.92 |
| Check | 3/17/2015 | 3.150... | NYC DEPT OF FINANCE | | X | Loans & Exchan... | | 406,440.00 | -398,223.08 |
| Check | 3/17/2015 | 3.150... | usps | | X | Postage & Deliv... | | 159.96 | -398,383.06 |
| Check | 3/17/2015 | 3.150... | newegg.com | | X | Office Supplies/... | | 36.99 | -398,420.05 |
| Deposit | 3/17/2015 | | | Deposit | X | Purchases - Par... | 246.86 | | -398,173.19 |
| Deposit | 3/18/2015 | | | Deposit 989.32 | X | -SPLIT- | 989.32 | | -397,183.87 |
| Check | 3/18/2015 | 19020 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 12,000.00 | | -385,183.87 |
| Check | 3/18/2015 | 3.150... | Electronic Pmt-web, AFC... | | X | General Liability | | 3,637.22 | -388,821.09 |
| Check | 3/18/2015 | 3.150... | NYS Tax & Financ | | X | NYS Corp. Tax | | 1,000.00 | -389,821.09 |
| Check | 3/18/2015 | 3.150... | IFIXSCREENS.COM | | X | Telephone Expe... | | 317.33 | -390,138.42 |
| Check | 3/18/2015 | 3.150... | Coastal Gas | | X | Auto and Truck ... | | 72.61 | -390,211.03 |
| Deposit | 3/18/2015 | | | Deposit | X | Loans & Exchan... | 406,440.00 | | 16,228.97 |
| Check | 3/19/2015 | 1926 | ACS | | X | Trade Shows | | 2,495.00 | 13,733.97 |
| Check | 3/19/2015 | 1927 | Volco | | X | Purchases - Par... | | 1,504.46 | 12,229.51 |
| Check | 3/19/2015 | 1928 | TDLi Communications | | X | Office Supplies/... | | 1,738.00 | 10,491.51 |
| Check | 3/19/2015 | 1929 | Commissioner of Revenue... | VOID: ct | X | Ask My Account... | 0.00 | | 10,491.51 |
| Deposit | 3/19/2015 | | | Deposit 3716.76 | X | -SPLIT- | 3,716.76 | | 14,208.27 |
| Check | 3/19/2015 | 19019 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 12,000.00 | | 26,208.27 |
| Check | 3/19/2015 | 3.150... | Epic Office Furniture | | X | Furniture & Fixt... | | 679.98 | 25,528.29 |
| Check | 3/19/2015 | 3.150... | Sleepy Hollow Chimney S... | | X | Purchases - Par... | | 344.08 | 25,184.21 |
| Check | 3/20/2015 | 1930 | AFCO | | X | General Liability | | 3,449.74 | 21,734.47 |
| Check | 3/20/2015 | 1931 | GTS | | X | Purchases - Par... | | 404.85 | 21,329.62 |
| Check | 3/20/2015 | 1932 | GTS | | X | Purchases - Par... | | 17.52 | 21,312.10 |
| Check | 3/20/2015 | 1933 | GTS | | X | Purchases - Par... | | 95.41 | 21,216.69 |
| Check | 3/20/2015 | 1934 | clipper magazine | | X | Advertising and ... | | 4,000.00 | 17,216.69 |
| Check | 3/20/2015 | 1935 | clipper magazine | | X | Advertising and ... | | 4,000.00 | 13,216.69 |
| Check | 3/20/2015 | 1936 | clipper magazine | | X | Advertising and ... | | 4,000.00 | 9,216.69 |
| Deposit | 3/20/2015 | | | Deposit 6996.24 | X | -SPLIT- | 6,996.24 | | 16,212.93 |
| Check | 3/20/2015 | 19018 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 4,000.00 | | 20,212.93 |
| Check | 3/20/2015 | 3.150... | NYS Tax & Financ | | X | Sales Tax Paya... | | 5,225.51 | 14,987.42 |
| Check | 3/20/2015 | 3.150... | EZ Pass | | X | Auto and Truck ... | | 2,705.00 | 12,282.42 |
| Check | 3/20/2015 | 3.150... | ADP TxFincl | | X | Payroll Taxes | | 362.52 | 11,919.90 |
| Check | 3/20/2015 | 3.150... | Sleepy Hollow Chimney S... | | X | Purchases - Par... | | 309.58 | 11,610.32 |
| Check | 3/20/2015 | 3.150... | ADP Payroll Fees | | X | Payroll Service | | 54.69 | 11,555.63 |
| Check | 3/20/2015 | 3.150... | American Barter Exchange | | X | Barter Fees | | 50.00 | 11,505.63 |
| Check | 3/20/2015 | 3.150... | craigslist | | X | Advertising and ... | | 25.00 | 11,480.63 |
| Check | 3/20/2015 | 3.150... | craigslist | | X | Advertising and ... | | 25.00 | 11,455.63 |
| Deposit | 3/21/2015 | | | Deposit 960. seperate ... | X | -SPLIT- | 959.36 | | 12,414.99 |
| Deposit | 3/21/2015 | | | Deposit 435.51 sepera... | X | -SPLIT- | 435.51 | | 12,850.50 |
| Deposit | 3/21/2015 | | | Deposit 2859.31 | X | -SPLIT- | 2,859.31 | | 15,709.81 |
| Deposit | 3/23/2015 | | | Deposit 5317.75 | X | -SPLIT- | 5,317.75 | | 21,027.56 |
| Deposit | 3/23/2015 | | | Deposit 1253.00 | X | -SPLIT- | 1,253.00 | | 22,280.56 |
| Deposit | 3/23/2015 | | | Deposit 162.93 sepera... | X | -SPLIT- | 162.93 | | 22,443.49 |
| Check | 3/23/2015 | 19017 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 6,000.00 | | 28,443.49 |
| Check | 3/23/2015 | 3.150... | york ladder | | X | Purchases - Par... | | 756.64 | 27,686.85 |
| Check | 3/23/2015 | 3.150... | Electronic Pmt-web, NYC ... | | X | Tickets & Penalt... | | 395.00 | 27,291.85 |
| Check | 3/23/2015 | 3.150... | Estoban Corporation | | X | Purchases - Par... | | 280.14 | 27,011.71 |
| Check | 3/23/2015 | 3.150... | homeadvisor | | X | Lead Fees | | 263.71 | 26,748.00 |
| Check | 3/23/2015 | 3.150... | mavis mt kisco | | X | Auto and Truck ... | | 149.58 | 26,598.42 |

4:51 PM

04/17/15

Accrual Basis

# Advanced Chimney Inc.
## Transactions by Account
### As of March 31, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 3/23/2015 | 3.150 | Peapod Groceries | | X | Meals and Entor... | | 82.49 | 26,515.93 |
| Check | 3/23/2015 | 3.150 | Staples Inc | | X | Office Supplies/... | | 70.22 | 26,445.71 |
| Check | 3/23/2015 | 3.150 | Dep Return Chargeback | | X | Services Income | 300.00 | | 26,145.71 |
| Check | 3/23/2015 | 3.150 | Dep Return Chargeback | | X | Services Income | 300.00 | | 25,845.71 |
| Check | 3/23/2015 | 3.150 | Dep Return Chargeback | | X | Services Income | 300.00 | | 25,545.71 |
| Check | 3/23/2015 | 3.150 | Dep return fee | | X | Bank & Credit C... | 15.00 | | 25,530.71 |
| Check | 3/23/2015 | 3.150 | Dep return fee | | X | Bank & Credit C... | 15.00 | | 25,515.71 |
| Check | 3/23/2015 | 3.150 | Dep return fee | | X | Bank & Credit C... | 15.00 | | 25,500.71 |
| Deposit | 3/23/2015 | | | Deposit | X | Bank & Credit C... | 0.13 | | 25,500.84 |
| Check | 3/24/2015 | 1937 | general waste services | dumpster | | Repairs & Maint... | | 1,618.08 | 23,882.76 |
| Check | 3/24/2015 | 1938 | GTS | | | Purchases - Par... | | 160.48 | 23,722.28 |
| Check | 3/24/2015 | 1939 | GTS | | | Purchases - Par... | | 145.46 | 23,576.82 |
| Check | 3/24/2015 | 1940 | A Duie Pyle | | | Shipping Costs | | 1,815.78 | 21,761.04 |
| Check | 3/24/2015 | 1941 | Health Republic Insurance... | | X | Health Insuranc... | | 568.92 | 21,172.12 |
| Check | 3/24/2015 | 1942 | Health Republic Insurance... | | X | Health Insuranc... | | 588.92 | 20,583.20 |
| Check | 3/24/2015 | 1943 | Health Republic Insurance... | | X | Health Insuranc... | | 588.92 | 19,994.28 |
| Check | 3/24/2015 | 1944 | Advanced Maintenance | | | Subcontractors ... | | 10,000.00 | 9,994.28 |
| Check | 3/24/2015 | 1945 | LIFETIME CHIMNEY SUP... | | X | Purchases - Par... | | 8,233.94 | 1,760.34 |
| Check | 3/24/2015 | 1946 | Bazini Engineering PC | | | Building Permits | | 1,900.00 | -139.66 |
| Check | 3/24/2015 | 1947 | NYC Dept of Building | | | Licenses & Per... | | 316.50 | -456.16 |
| Check | 3/24/2015 | 1948 | NYC Dept of Building | | | Licenses & Per... | | 165.00 | -621.16 |
| Check | 3/24/2015 | 1949 | Advanced Maintenance | | X | Subcontractors ... | | 5,000.00 | -5,621.16 |
| Check | 3/24/2015 | 1950 | Advanced Maintenance | | X | Subcontractors ... | | 5,000.00 | -10,621.16 |
| Deposit | 3/25/2015 | | | Deposit 422.98 | X | -SPLIT- | 422.98 | | -10,198.18 |
| Check | 3/25/2015 | 19015 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 17,000.00 | | 6,801.82 |
| Check | 3/25/2015 | 19016 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 6,000.00 | | 12,801.82 |
| Check | 3/25/2015 | 3.150 | Massapequa Auto Body | | X | Auto and Truck ... | | 1,054.00 | 11,747.82 |
| Check | 3/25/2015 | 3.150 | Esgo Enterprises | | X | Auto and Truck ... | | 68.26 | 11,679.56 |
| Check | 3/25/2015 | 3.150 | craigslist | | X | Advertising and ... | | 25.00 | 11,654.56 |
| Check | 3/25/2015 | 3.150 | craigslist | | X | Advertising and ... | | 25.00 | 11,629.56 |
| Deposit | 3/26/2015 | | | Deposit | X | Sui Expenso | 86.04 | | 11,715.60 |
| Check | 3/26/2015 | 1951 | Advanced Maintenance | | X | Subcontractors ... | | 5,000.00 | 6,715.60 |
| Check | 3/26/2015 | 1952 | Advanced Maintenance | | X | Subcontractors ... | | 5,000.00 | 1,715.60 |
| Check | 3/26/2015 | 1953 | Direct Advantage | | X | Advertising and ... | | 4,210.00 | -2,494.40 |
| Check | 3/26/2015 | 1954 | Direct Advantage | | X | Advertising and ... | | 4,210.00 | -6,704.40 |
| Deposit | 3/26/2015 | | | Deposit 13,000. | X | Undeposited Fu... | 13,000.00 | | 6,295.60 |
| Deposit | 3/26/2015 | | | Deposit 1771.25 | X | -SPLIT- | 1,771.25 | | 8,066.85 |
| Check | 3/26/2015 | 19014 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 6,000.00 | | 14,066.85 |
| Check | 3/26/2015 | 3.150 | 1800 chimney llc | | X | Advertising and ... | | 700.00 | 13,366.85 |
| Check | 3/26/2015 | 3.150 | Enterprise Rent-A-Car | | X | Auto and Truck ... | | 395.47 | 12,970.38 |
| Check | 3/26/2015 | 3.150 | Monster.com | | X | Advertising and ... | | 295.00 | 12,675.38 |
| Check | 3/26/2015 | 3.150 | craigslist | | X | Advertising and ... | | 25.00 | 12,650.38 |
| Check | 3/26/2015 | 3.150 | craigslist | | X | Advertising and ... | | 25.00 | 12,625.38 |
| Check | 3/26/2015 | 3.150 | craigslist | | X | Advertising and ... | | 25.00 | 12,600.38 |
| Check | 3/27/2015 | 1956 | Petty Cash | | | Purchases - Par... | | 157.00 | 12,443.38 |
| Check | 3/27/2015 | 1957 | Nissan Motor Acceptance ... | van usage | | Equipment Rent ... | | 1,500.00 | 10,943.38 |
| Check | 3/27/2015 | 1958 | Hot Shots Printing | | | Office Supplies/... | | 81.47 | 10,861.91 |
| Check | 3/27/2015 | 1959 | Lowes | | X | Purchases - Par... | | 3,518.19 | 7,343.72 |
| Check | 3/27/2015 | 1960 | Lowes | | X | Purchases - Par... | | 3,518.19 | 3,825.53 |
| Check | 3/27/2015 | 1961 | Lowes | | X | Purchases - Par... | | 3,518.19 | 307.34 |
| Check | 3/27/2015 | 3.150 | Copperfield | | X | Purchases - Par... | | 590.64 | -283.30 |
| Check | 3/27/2015 | 3.150 | Careerbuilder | | X | Advertising and ... | | 419.00 | -702.30 |
| Check | 3/27/2015 | 3.150 | ADP Tx/Fincl | | X | Payroll Taxes | | 351.02 | -1,053.32 |
| Check | 3/27/2015 | 3.150 | ADP Payroll Fees | | X | Payroll Service | | 54.69 | -1,108.01 |
| Check | 3/28/2015 | 1962 | GTS | | X | Purchases - Par... | | 67.30 | -1,175.31 |
| Check | 3/28/2015 | 1963 | Tomar | 20 box | X | Auto and Truck ... | | 2,706.29 | -3,881.60 |
| Deposit | 3/28/2015 | | | Deposit 22265.30 | X | -SPLIT- | 22,265.30 | | 18,383.70 |
| Deposit | 3/28/2015 | | | Deposit 11603.25 | X | -SPLIT- | 11,603.25 | | 29,986.95 |
| Check | 3/30/2015 | 1964 | Vela Highway Enterprises | 4 weeks | | Auto and Truck ... | | 6,581.66 | 23,405.09 |
| Check | 3/30/2015 | 1965 | LIFETIME CHIMNEY SUP... | | | Purchases - Par... | | 10,013.19 | 13,391.90 |
| Check | 3/30/2015 | 1966 | Petty Cash | | | Auto and Truck ... | | 1,475.24 | 11,916.66 |
| Check | 3/30/2015 | 1967 | HOME DEPOT | | | Purchases - Par... | | 1.00 | 11,915.66 |
| Check | 3/30/2015 | 1968 | Bay Ridge Fuel | | | Customer Repairs | | 5,218.48 | 6,697.18 |
| Check | 3/30/2015 | 1969 | A+ Asbestos Investigation | 10922 | | Licenses & Per... | | 677.00 | 6,020.18 |
| Check | 3/30/2015 | 1970 | Emerald Island Supply Co. | | | Office Supplies/... | | 169.40 | 5,850.78 |
| Check | 3/30/2015 | 1971 | Paetec Communications | | | Telephone Expe... | | 922.52 | 4,928.26 |
| Check | 3/30/2015 | 1972 | Tomar | red | | Auto and Truck ... | | 401.86 | 4,526.40 |
| Check | 3/30/2015 | 1973 | Petty Cash | | | Purchases - Par... | | 332.00 | 4,194.40 |
| Check | 3/30/2015 | 1974 | GLENWOOD mASON sU... | | | Purchases - Par... | | 1.00 | 4,193.40 |
| Check | 3/30/2015 | 1975 | GTS | | | Purchases - Par... | | 315.72 | 3,877.68 |
| Check | 3/30/2015 | 19013 | Advanced Chimney Inc. DIP | | X | Wamu Chase B... | 12,000.00 | | 15,877.68 |
| Check | 3/30/2015 | 3.150 | SQ Amano Contracting | | X | Dumpsters | | 490.00 | 15,387.68 |
| Check | 3/30/2015 | 3.150 | homeadvisor | | X | Lead Fees | | 353.08 | 15,034.60 |
| Check | 3/30/2015 | 3.150 | Staples Inc. | | X | Office Supplies/... | | 65.66 | 14,968.94 |
| Check | 3/30/2015 | 3.150 | Staples Inc. | | X | Office Supplies/... | | 64.08 | 14,904.86 |
| Deposit | 3/30/2015 | | | Deposit | X | Bank & Credit C... | 15.00 | | 14,919.86 |
| Deposit | 3/30/2015 | | | Deposit | X | Services Income | 50.00 | | 14,969.86 |
| Deposit | 3/31/2015 | | | Deposit 8146.38 | X | -SPLIT- | 8,146.59 | | 23,116.45 |
| Check | 3/31/2015 | 250 | Michael Steeneck | 1000 | X | Payroll Expense... | | 736.38 | 22,380.07 |
| Check | 3/31/2015 | 251 | Michael Steeneck | 1000 | X | Payroll Expense... | | 736.38 | 21,643.69 |
| Check | 3/31/2015 | 252 | Michael Steeneck | 1000 | X | Payroll Expense... | | 736.38 | 20,907.31 |
| Check | 3/31/2015 | 253 | Michael Steeneck | 1000 | X | Payroll Expense... | | 736.38 | 20,170.93 |
| Check | 3/31/2015 | 3.150 | the home depot | | X | Tools | | 8.66 | 20,162.27 |
| | | | | | | | 792,842.70 | 797,035.67 | 20,162.27 |

Total TD Bank 3252

4:51 PM

04/17/15

Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
### As of March 31, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Wamu Chase Bank -5603** | | | | | | | | | 913.08 |
| Deposit | 3/2/2015 | | | Deposit amex | X | Undeposited Fu... | 5,700.00 | | 6,613.08 |
| Deposit | 3/2/2015 | | | Deposit amex | X | Undeposited Fu... | 2,200.00 | | 8,813.08 |
| Deposit | 3/2/2015 | | | Deposit mast | X | Undeposited Fu... | 160.00 | | 8,973.08 |
| Deposit | 3/2/2015 | | | Deposit mast | X | Undeposited Fu... | 3,052.00 | | 12,025.08 |
| Deposit | 3/3/2015 | | | Deposit amex | X | Undeposited Fu... | 216.68 | | 12,241.76 |
| Deposit | 3/3/2015 | | | Deposit mast | X | Undeposited Fu... | 54.38 | | 12,296.14 |
| Deposit | 3/3/2015 | | | Deposit visa | X | Undeposited Fu... | 217.75 | | 12,513.89 |
| Check | 3/3/2015 | 19026 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 11,000.00 | 1,513.89 |
| Deposit | 3/4/2015 | | | Deposit disc | X | Undeposited Fu... | 200.43 | | 1,714.32 |
| Deposit | 3/4/2015 | | | Deposit visa | X | Undeposited Fu... | 108.38 | | 1,822.70 |
| Check | 3/4/2015 | 19025 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 11,000.00 | -9,177.30 |
| Check | 3/5/2015 | 3,150... | American Barter Exchange | | X | Barter Fees | | 50.00 | -9,227.30 |
| Deposit | 3/7/2015 | | | Deposit amex | X | Undeposited Fu... | 54.44 | | -9,172.86 |
| Deposit | 3/7/2015 | | | Deposit amex | X | Undeposited Fu... | 42.40 | | -9,130.46 |
| Deposit | 3/7/2015 | | | Deposit disc | X | Undeposited Fu... | 54.28 | | -9,076.18 |
| Deposit | 3/7/2015 | | | Deposit mast | X | Undeposited Fu... | 217.65 | | -8,858.53 |
| Deposit | 3/7/2015 | | | Deposit mast | X | Undeposited Fu... | 322.13 | | -8,536.40 |
| Deposit | 3/7/2015 | | | Deposit visa | X | Undeposited Fu... | 54.09 | | -8,482.31 |
| Deposit | 3/7/2015 | | | Deposit visa | X | Undeposited Fu... | 2,534.00 | | -5,948.31 |
| Deposit | 3/7/2015 | | | Deposit visa | X | Undeposited Fu... | 184.60 | | -5,763.71 |
| Deposit | 3/7/2015 | | | Deposit finance "" | X | -SPLIT- | 1,963.50 | | -3,800.21 |
| Deposit | 3/9/2015 | | | Deposit mast | X | Undeposited Fu... | 461.66 | | -3,338.55 |
| Deposit | 3/9/2015 | | | Deposit finance "Brow... | X | -SPLIT- | 3,046.93 | | -291.62 |
| Check | 3/9/2015 | 19024 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 5,000.00 | -5,291.62 |
| Check | 3/9/2015 | 3,150... | Stop Pay Renewal Fee | | X | Bank & Credit C... | | 4.00 | -5,295.62 |
| Deposit | 3/10/2015 | | | Deposit mast | X | Undeposited Fu... | 54.26 | | -5,241.36 |
| Deposit | 3/10/2015 | | | Deposit visa | X | Undeposited Fu... | 418.21 | | -4,823.15 |
| Check | 3/10/2015 | 3,150... | Bank Of America Deposit | | X | Services Income | | 8.08 | -4,831.23 |
| Check | 3/11/2015 | 19023 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 5,000.00 | -9,831.23 |
| Deposit | 3/12/2015 | | | Deposit mast | X | Undeposited Fu... | 5,700.00 | | -4,131.23 |
| Deposit | 3/12/2015 | | | Deposit visa | X | Undeposited Fu... | 54.44 | | -4,076.79 |
| Deposit | 3/12/2015 | | | Deposit visa | X | Undeposited Fu... | 108.88 | | -3,967.91 |
| Deposit | 3/12/2015 | | | Deposit visa | X | Undeposited Fu... | 108.63 | | -3,859.28 |
| Deposit | 3/13/2015 | | | Deposit amex | X | Undeposited Fu... | 2,000.00 | | -1,859.28 |
| Deposit | 3/13/2015 | | | Deposit amex | X | Undeposited Fu... | 2,100.00 | | 240.72 |
| Deposit | 3/13/2015 | | | Deposit amex | X | Undeposited Fu... | 2,509.75 | | 2,750.47 |
| Deposit | 3/13/2015 | | | Deposit voisa | X | Undeposited Fu... | 54.26 | | 2,804.73 |
| Deposit | 3/13/2015 | | | Deposit visa | X | Undeposited Fu... | 1,500.00 | | 4,304.73 |
| Check | 3/13/2015 | 19022 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,000.00 | 304.73 |
| Deposit | 3/14/2015 | | | Deposit amex | X | Undeposited Fu... | 1,200.00 | | 1,504.73 |
| Deposit | 3/14/2015 | | | Deposit mast | X | Undeposited Fu... | 2,800.00 | | 4,304.73 |
| Deposit | 3/14/2015 | | | Deposit visa | X | Undeposited Fu... | 216.75 | | 4,521.48 |
| Deposit | 3/14/2015 | | | Deposit visa | X | Undeposited Fu... | 216.75 | | 4,738.23 |
| Deposit | 3/14/2015 | | | Deposit visa | X | Undeposited Fu... | 2,100.00 | | 6,838.23 |
| Deposit | 3/14/2015 | | | Deposit visa | X | Undeposited Fu... | 214.75 | | 7,052.98 |
| Deposit | 3/14/2015 | | | Deposit fina "renz" | X | -SPLIT- | 1,402.50 | | 8,455.48 |
| Deposit | 3/16/2015 | | | Deposit finance "matto... | X | Undeposited Fu... | 1,520.75 | | 9,976.23 |
| Check | 3/16/2015 | 19021 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 14,000.00 | -4,023.77 |
| Deposit | 3/17/2015 | | | Deposit amex | X | Undeposited Fu... | 2,700.00 | | -1,323.77 |
| Deposit | 3/17/2015 | | | Deposit amex | X | Undeposited Fu... | 1,955.25 | | 631.48 |
| Deposit | 3/17/2015 | | | Deposit mast | X | Undeposited Fu... | 54.26 | | 685.74 |
| Deposit | 3/17/2015 | | | Deposit mast | X | Undeposited Fu... | 325.13 | | 1,010.87 |
| Deposit | 3/17/2015 | | | Deposit visa | X | Undeposited Fu... | 2,200.00 | | 3,210.87 |
| Deposit | 3/17/2015 | | | Deposit visa | X | Undeposited Fu... | 3,900.00 | | 7,110.87 |
| Deposit | 3/17/2015 | | | Deposit visa | X | Undeposited Fu... | 54.26 | | 7,165.13 |
| Deposit | 3/17/2015 | | | Deposit visa | X | Undeposited Fu... | 325.13 | | 7,490.26 |
| Deposit | 3/17/2015 | | | Deposit visa | X | Undeposited Fu... | 108.38 | | 7,598.64 |
| Deposit | 3/17/2015 | | | Deposit visa | X | Undeposited Fu... | 53.63 | | 7,652.27 |
| Deposit | 3/17/2015 | | | Deposit finance "forman" | X | Undeposited Fu... | 2,000.00 | | 9,652.27 |
| Deposit | 3/17/2015 | | | Transactions finance "foley" | X | -SPLIT- | 1,963.50 | | 11,615.77 |
| Deposit | 3/17/2015 | | | Deposit fina "mcevoy" | X | -SPLIT- | 2,020.50 | | 13,636.27 |
| Deposit | 3/18/2015 | | | Deposit amex | X | Undeposited Fu... | 1,000.01 | | 14,636.28 |
| Deposit | 3/18/2015 | | | Deposit visa | X | Undeposited Fu... | 1,463.48 | | 16,099.76 |
| Deposit | 3/18/2015 | | | Deposit fina "larussa" | X | -SPLIT- | 1,898.05 | | 17,997.81 |
| Check | 3/18/2015 | 19020 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 12,000.00 | 5,997.81 |
| Deposit | 3/19/2015 | | | Deposit visa | X | Undeposited Fu... | 2,300.00 | | 8,297.81 |
| Deposit | 3/19/2015 | | | Deposit visa | X | Undeposited Fu... | 407.34 | | 8,705.15 |
| Deposit | 3/19/2015 | | | Deposit visa | X | Undeposited Fu... | 434.50 | | 9,139.65 |
| Deposit | 3/19/2015 | | | Deposit visa | X | Undeposited Fu... | 653.25 | | 9,792.90 |
| Deposit | 3/19/2015 | | | Deposit fina "ray" | X | -SPLIT- | 1,683.00 | | 11,475.90 |
| Check | 3/19/2015 | 19019 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 12,000.00 | -524.10 |
| Check | 3/19/2015 | 3,150... | Estoban Corporation | | X | Purchases - Par... | | 280.14 | -804.24 |
| Deposit | 3/20/2015 | | | Deposit amex | X | Undeposited Fu... | 500.00 | | -304.24 |
| Deposit | 3/20/2015 | | | Deposit mast | X | Undeposited Fu... | 651.75 | | 347.51 |
| Deposit | 3/20/2015 | | | Deposit mast | X | Undeposited Fu... | 54.37 | | 401.88 |
| Deposit | 3/20/2015 | | | Deposit visa | X | Undeposited Fu... | 5,601.62 | | 6,003.50 |
| Check | 3/20/2015 | 19018 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,000.00 | 2,003.50 |
| Deposit | 3/21/2015 | | | Deposit disc | X | Undeposited Fu... | 1,700.00 | | 3,703.50 |
| Deposit | 3/21/2015 | | | Deposit disc | X | Undeposited Fu... | 1,306.50 | | 5,010.00 |
| Deposit | 3/21/2015 | | | Deposit mast | X | Undeposited Fu... | 500.00 | | 5,510.00 |
| Deposit | 3/21/2015 | | | Deposit fina "maddison" | X | -SPLIT- | 1,963.50 | | 7,473.50 |
| Deposit | 3/21/2015 | | | Deposit finance "adam(... | X | -SPLIT- | 2,337.50 | | 9,811.00 |
| Deposit | 3/23/2015 | | | Deposit amex | X | Undeposited Fu... | 2,100.00 | | 11,911.00 |
| Deposit | 3/23/2015 | | | Deposit mast | X | Undeposited Fu... | 3,100.00 | | 15,011.00 |
| Deposit | 3/23/2015 | | | Deposit mast | X | Undeposited Fu... | 1,400.00 | | 16,411.00 |
| Deposit | 3/23/2015 | | | Deposit visa | X | Undeposited Fu... | 1,675.00 | | 18,086.00 |
| Deposit | 3/23/2015 | | | Deposit fina "stone" | X | -SPLIT- | 1,500.00 | | 19,586.00 |
| Deposit | 3/23/2015 | | | Deposit fina "cornman" | X | -SPLIT- | 3,829.50 | | 23,415.50 |
| Check | 3/23/2015 | 19017 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 6,000.00 | 17,415.50 |

4:51 PM

04/17/15

Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
### As of March 31, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 3/24/2015 | | | Deposit visa | X | Undeposited Fu... | 189.22 | | 17,604.72 |
| Deposit | 3/24/2015 | | | Deposit visa | X | Undeposited Fu... | 64.06 | | 17,658.78 |
| Check | 3/25/2015 | 19015 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 17,000.00 | 658.78 |
| Check | 3/25/2015 | 19016 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 6,000.00 | -5,341.22 |
| Deposit | 3/26/2015 | | | Deposit amex | X | Undeposited Fu... | 353.03 | | -4,988.19 |
| Deposit | 3/26/2015 | | | Deposit amex | X | Undeposited Fu... | 54.38 | | -4,933.81 |
| Deposit | 3/26/2015 | | | Deposit visa | X | Undeposited Fu... | 1,800.00 | | -3,133.81 |
| Deposit | 3/26/2015 | | | Deposit visa | X | Undeposited Fu... | 216.25 | | -2,917.56 |
| Deposit | 3/26/2015 | | | Deposit fine "young" | X | -SPLIT- | 2,524.50 | | -393.06 |
| Check | 3/26/2015 | 19014 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 6,000.00 | -6,393.06 |
| Deposit | 3/28/2015 | | | Deposit amex | X | Undeposited Fu... | 54.44 | | -6,338.62 |
| Deposit | 3/28/2015 | | | Deposit amex | X | Undeposited Fu... | 150.00 | | -6,188.62 |
| Deposit | 3/28/2015 | | | Deposit visa | | Undeposited Fu... | 54.44 | | -6,134.18 |
| Deposit | 3/28/2015 | | | Deposit visa | | Undeposited Fu... | 5,500.01 | | -634.17 |
| Deposit | 3/28/2015 | | | Deposit visa | | Undeposited Fu... | 54.50 | | -579.67 |
| Deposit | 3/28/2015 | | | Deposit visa | | Undeposited Fu... | 1,200.00 | | 620.33 |
| Deposit | 3/28/2015 | | | Deposit visa | | Undeposited Fu... | 2,174.00 | | 2,794.33 |
| Deposit | 3/28/2015 | | | Deposit visa | | Undeposited Fu... | 488.81 | | 3,283.14 |
| Deposit | 3/28/2015 | | | Deposit fina "dumitress... | X | -SPLIT- | 2,134.50 | | 5,417.64 |
| Deposit | 3/28/2015 | | | Deposit fina "odonnel" | X | Undeposited Fu... | 1,800.00 | | 7,217.64 |
| Deposit | 3/28/2015 | | | Deposit fina "flores" | X | Undeposited Fu... | 1,500.00 | | 8,717.64 |
| Deposit | 3/28/2015 | | | Deposit fin juco | X | Undeposited Fu... | 2,700.00 | | 11,417.64 |
| General J... | 3/28/2015 | To reec | | To reconcile | X | Services Income | 1,258.53 | | 12,676.17 |
| Check | 3/30/2015 | 19013 | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 12,000.00 | 676.17 |
| Check | 3/30/2015 | 3.150... | Bank Of America Deposit | | X | Services Income | | 9.61 | 669.56 |
| Deposit | 3/31/2015 | | | Deposit amex | | Undeposited Fu... | 325.88 | | 995.44 |
| Deposit | 3/31/2015 | | | Deposit amex | | Undeposited Fu... | 1,500.00 | | 2,495.44 |
| Deposit | 3/31/2015 | | | Deposit amex | | Undeposited Fu... | 54.37 | | 2,549.81 |
| Deposit | 3/31/2015 | | | Deposit amex | | Undeposited Fu... | 1,289.28 | | 3,839.09 |
| Deposit | 3/31/2015 | | | Deposit mast | | Undeposited Fu... | 2,254.88 | | 6,093.97 |
| Deposit | 3/31/2015 | | | Deposit visa | | Undeposited Fu... | 400.00 | | 6,493.97 |
| Deposit | 3/31/2015 | | | Deposit visa | | Undeposited Fu... | 600.00 | | 7,093.97 |
| General J... | 3/31/2015 | cc me... | | Total merchant fees | X | Bank & Credit C... | | 3,296.39 | 3,797.58 |
| General J... | 3/31/2015 | amex ... | | Total amex fees | X | Bank & Credit C... | | 1,014.12 | 2,783.46 |
| **Total Wamu Chase Bank -5503** | | | | | | | **131,529.72** | **129,659.34** | **2,783.46** |
| **Washington Mutual Tax 7295** | | | | | | | | | 434.63 |
| Check | 3/31/2015 | 3.150... | service Fee | | X | Bank & Credit C... | | 18.00 | 416.63 |
| **Total Washington Mutual Tax 7295** | | | | | | | **0.00** | **18.00** | **416.63** |
| **Washington Mutual - CD - 1629** | | | | | | | | | 32.00 |
| **Total Washington Mutual - CD - 1629** | | | | | | | | | 32.00 |
| **TOTAL** | | | | | | | **924,372.51** | **926,713.01** | **23,394.36** |

Page 5

# Payroll Liability

PAY FREQUENCY:  Weekly

| Net Pay | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Checks | | | | | | 2,945.52 | | |
| | Subtotal Net Pay | | | | | | | 2,945.52 | |
| | Total Net Pay Liability (Net Cash) | | | | | | | | 2,945.52 |
| **Taxes** | | | EE withheld | ER  contrib | EE withheld | ER  contrib | | | |
| | Agency | Rate | | | | | | | |
| Federal | Federal Income Tax | | 555.28 | | | | 555.28 | | |
| | Social Security | | 248.00 | | 248.00 | | 496.00 | | |
| | Medicare | | 58.00 | | 58.00 | | 116.00 | | |
| | Subtotal Federal | | 861.28 | | 306.00 | | 1,167.28 | | |
| State | NY State Income Tax | | 190.80 | | | | | | |
| | NY State Unemployment (Employer) | 2.3000 | | | 86.50 | | | | |
| | Subtotal NY | | 190.80 | | 86.50 | | 277.30 | | |
| | **Total Taxes** | | 1,052.08 | | 392.50 | | 1,444.58 | | |

**Total Weekly Pay Frequency**

| | |
|---|---|
| Total Taxes | $1,444.58 |
| Total Amount ADP Debited from your Account(s) | $1,444.58 |

Total For 3/6/2015 - Payroll 1 to 3/27/2015 - Payroll 1

| | |
|---|---|
| Total Taxes | $1,444.58 |
| Total Amount ADP Debited from your Account(s) | $1,444.58 |

Company: ADVANCED CHIMNEY INC
Check dates from: 3/6/2015 - Payroll 1 to:
3/27/2015 - Payroll 1
Pay Period from: 02/22/2015 to: 03/21/2015

2 of 2

Date Printed: 04/14/2015 13:35
21587667 - RI/ZU7

## Payroll Liability

| | |
|---|---:|
| **Total Cash** Required | **$4,390.10** |
| Debit for Checks (Net Pay) | $2,945.52 |
| Debit for Taxes | $1,444.58 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: ADVANCED CHIMNEY INC
Check dates from: 3/6/2015 - Payroll 1 to:
3/27/2015 - Payroll 1
Pay Period from: 02/22/2015 to: 03/21/2015

1 of 2

Date Printed: 04/14/2015 13:35
21587687 - RI/ZU7

New York State Department of Taxation and Finance

**Quarterly Recap for Monthly Filers ST-810**

## New York State and Local
## Sales and Use Tax Web Filed Return

**Filing period**
12/01/2014 - 02/28/2015

| Sales tax Identification number ▶ |

**Legal name**
ADVANCED CHIMNEY, INC.

**Mailing address**
710 UNION PKWY STE 1
RONKONKOMA,NY 11779-7428
US

**Due date:**
 03/20/2015
You will be responsible for penalty and interest if
your return is not submitted by this date.

Final return ⬜    Amended return ⬜

### Business information changes

Has your responsible persons information changed? .................................................................................. Yes ⬜ No ✓

Has your business address or phone number(s) changed? ........................................................................ Yes ⬜ No ✓

Is the income from this business being reported "under" the identification number shown above?
 Enter the ID number of the entity reporting the income: .............................................................. Yes ✓ No ⬜

### Summary of business activity

| | |
|---|---:|
| Gross sales (include all taxable and exempt sales but not sales tax) .................................................... | 1,046,209.00 |
| Total non-taxables sales ......................................................................................................... | 790,669.00 |
| Gross credit and debit card deposits .......................................................................................... | 0.00 |

### Return Summary

| Task | Net taxable sales & services | Net purchases subject to tax | Total net sales & use tax |
|---|---:|---:|---:|
| Main form | 255,540.00 | 52,108.00 | 26,216.50 |
| | 255,540.00 | 52,108.00 | 26,216.50 |

03012 (03/18)  Page 1 of 3

Sales tax
ID number

**Quarterly Recap for Monthly Filers ST-810**

## Sales and use taxes by jurisdiction

Do you have anything to report on this form for this period? ............................................................................... Yes ✓ No

| Taxable sales and services | Credits against taxable sales and services | Net taxable sales and services | Purchases subject to tax | Credits against purchases subject to tax | Net purchases subject to tax | X | Tax rate | = | Sales & use tax |
|---|---|---|---|---|---|---|---|---|---|
| **DU 1311** | **Dutchess County** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 6,319.00 | | 6,319.00 | | | 0.00 | | 0.08125 | | 513.42 |
| **NA 2811** | **Nassau County** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 22,397.00 | | 22,397.00 | | | 0.00 | | 0.08625 | | 1,931.74 |
| **OR 3321** | **Orange County** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 7,867.00 | | 7,867.00 | | | 0.00 | | 0.08125 | | 639.19 |
| **PU 3731** | **Putnam County** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 4,483.00 | | 4,483.00 | | | 0.00 | | 0.08375 | | 375.45 |
| **RO 3921** | **Rockland County** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 11,578.00 | | 11,578.00 | | | 0.00 | | 0.08375 | | 969.66 |
| **SU 4711** | **Suffolk County** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 84,320.00 | | 84,320.00 | 52,108.00 | | 52,108.00 | | 0.08625 | | 11,766.92 |
| **WE 5581** | **Westchester County excluding Mount Vernon (city), New Rochelle (city), White Plains (city), Yonkers (city)** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 30,618.00 | | 30,618.00 | | | 0.00 | | 0.07375 | | 2,258.08 |
| **MO 5521** | **Mount Vernon (city)** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 169.00 | | 169.00 | | | 0.00 | | 0.08375 | | 14.15 |
| **NE 6861** | **New Rochelle (city)** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 3,976.00 | | 3,976.00 | | | 0.00 | | 0.08375 | | 332.99 |
| **WH 6513** | **White Plains (city)** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 2,470.00 | | 2,470.00 | | | 0.00 | | 0.08375 | | 206.86 |
| **YO 6511** | **Yonkers (city)** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 2,231.00 | | 2,231.00 | | | 0.00 | | 0.08375 | | 186.85 |
| **NE 8081** | **New York City/State Combined Tax** | | | | | | | | |
| | | | | | Over collected($): | | | | |
| 79,112.00 | | 79,112.00 | | | 0.00 | | 0.08875 | | 7,021.19 |
| **Column totals:** | | | | | | | | | |
| 255,540.00 | 0.00 | 255,540.00 | 52,108.00 | 0.00 | 52,108.00 | | | | 26,216.50 |
| | | | | | Total tax due from main form and schedules:* | | | | 26,216.50 |

* Total tax due includes any over-collected amounts.

of 3 of 3

Sales tax |
ID number |

**Quarterly Recap for Monthly Filers ST-810**

**Special taxes**

| | Taxable receipts | Tax rate | Special taxes | Over collected | Total Special taxes due |
|---|---|---|---|---|---|
| Total special taxes: | | | | | |

**Unclaimed credit**

| | Credit amount |
|---|---|
| Credit for prepaid sales tax on cigarettes .......................................................... | |

**Vendor collection credit**

| | Credit amount |
|---|---|
| Vendor collection credit *(can not exceed $200)* ...................................................... | |
| Total tax due: | 26,216.50 |

**Advance payments**

| | Credit amount |
|---|---|
| Advance payments ............................................................................................ | 20,990.99 |
| Additional payments not shown above ............................................................... | 0.00 |
| Overpayment being carried forward from a prior period ...................................... | 0.00 |
| Total advance payments: | 20,990.99 |

**Pay penalty and interest**

| | |
|---|---|
| Taxpayer calculated penalty and interest ........................................................... | 0.00 |
| Total amount due: | 5,225.51 |

**Payment details**   (Account saved ✓)

| Bank routing number | Payment method |
|---|---|
| | Pay from Bank Account |
| **Bank name** | **Payment for** |
| TD BANK NA | ST810 |
| **Bank account number** | **Payment date** |
| XXXXXX3252 | 03/20/2015 |
| **Account type** | **Amount due** |
| Business Checking | 5225.51 |
| **Account holder** | **Payment amount** |
| Advanced Chimney Inc, | 5225.51 |

**Transaction details**

| Confirmation number | Transaction date/time |
|---|---|
| SW1508891477 | 03/18/2015 12:58PM |
| **Tax professional ID** | **Tax professional name** |
| XXX-XX-8403 | LANNY J WEISMAN & CO |
| **Submitter phone** | **Submitter e-mail** |
| (631)360-1700 | mscalabrino@fuoco.com |
| **Submitted by** | |
| Maria Scalabrino | |