UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re ADVANCED CHIMNEY INC. - CHAPTER 11      Case No. 078-14-73667-1as
     Debtor      Reporting Period: 4/1/15 - 4/30/15

Federal Tax I.D. # 58-2404089

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | X | |
|    Copies of tax returns filed during reporting period | | N/A | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | N/A | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | N/A | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

| | | |
|---|---|---|
| Signature of Debtor | ADVANCED CHIMNEY INC. | Date |
| Signature of Authorized Individual* | *(signature)* | Date |
| Printed Name of Authorized Individual | MICHAEL STEENECK | Date |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

In re ADVANCED CHIMNEY INC. - CHAPTER 11
Debtor

Case No. 078-14-73667-1as
Reporting Period: 4/1/15 - 4/30/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | OPER -3252 DIP ACCOUNT | OPER    5603 | TAX / 7295 | OTHER SAVINGS | OTHER SAVINGS | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | 3252 | 5603 | 7295 | 632 | 1629 | |
| CASH BEGINNING OF MONTH (BEFORE | 20,162.27 | 2,783.46 | 416.63 | - | 32.00 | 23,394.36 |
| ADJUSTMENT FROM PRIOR REPORTING* | (383.69) | | | | | (383.69) |
| CASH BEGINNING OF MONTH | 19,778.58 | 2,783.46 | 416.63 | - | 32.00 | 23,010.67 |
| RECEIPTS | | | | | | |
| CASH SALES | 223,471.24 | 127,569.64 | | | | 351,040.88 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | - |
| LOANS AND ADVANCES | | | | | | - |
| SALE OF ASSETS | | | | | | - |
| OTHER (ATTACH LIST) | 112,600.00 | - | | | | 112,600.00 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | - |
| TOTAL RECEIPTS | 336,071.24 | 127,569.64 | - | - | - | 463,640.88 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | 3,764.12 | | | | | 3,764.12 |
| PAYROLL TAXES | 1,760.71 | | | | | 1,760.71 |
| SALES, USE, & OTHER TAXES | 6,868.96 | | | | | 6,868.96 |
| INVENTORY PURCHASES | | | | | | |
| SECURED/ RENTAL/ LEASES | 6,571.00 | | | | | 6,571.00 |
| INSURANCE | 17,615.06 | | | | | 17,615.06 |
| ADMINISTRATIVE | 2,167.79 | | 22.00 | | | 2,189.79 |
| SELLING | 48,556.35 | | | | | 48,556.35 |
| OTHER (ATTACH LIST) | 246,661.53 | 2,970.34 | | | | 249,631.87 |
| OWNER DRAW * | 578.22 | | | | | 578.22 |
| TRANSFERS (TO DIP ACCTS) | | 112,600.00 | | | | 112,600.00 |
| PROFESSIONAL FEES | 5,000.00 | | | | | 5,000.00 |
| U.S. TRUSTEE QUARTERLY FEES | 4,875.00 | | | | | 4,875.00 |
| COURT COSTS | | | | | | |
| TOTAL DISBURSEMENTS | 344,418.74 | 115,570.34 | 22.00 | - | - | 460,011.08 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (8,347.50) | 11,999.30 | (22.00) | - | - | - |
| CASH – END OF MONTH | 11,431.08 | 14,782.76 | 394.63 | - | 32.00 | 26,640.47 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
* Prior period ended 3/31/15 is reflected with adjusted balances
due to corrections or voided transactions.

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 460,011.08 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 112,600.00 |
| LESS: DISBURSEMENT MADE IN ERROR, REVERSED BY BANK IN SAME DAY (SEE OTHER RECEIPTS FOR REVERSAL) | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 347,411.08 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 4/1/15 - 4/30/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - PAGE 2

### BREAKDOWN OF "OTHER" CATEGORY

#### OTHER RECEIPTS - ACCOUNT -5603

| | | |
|---|---|---|
| General Journal Entry - Reconciliation adj | | |
| | | |
| Total | - | |

#### OTHER DISBURSEMENTS - ACCOUNT - 5603

| | | |
|---|---|---|
| Chargebacks/Returns | 1,379.09 | |
| Computer & Internet | | |
| Purchases/Materials | | |
| Office Expense | | |
| Barter fees | | |
| General Journal Entry - total merchant fees | 1,591.25 | |
| | | |
| | | |
| Total | 2,970.34 | |

#### OTHER RECEIPTS - ACCOUNT - 3252

| | | |
|---|---|---|
| Transfer In from Non-DIP account | 112,600.00 | |
| General Journal Entry - Reconciliation adj. | | |
| Bounced disbursed checks redeposited | | |
| Disbursement made in error reversed by bank | | |
| Vendor Refunds | | |
| Total | 112,600.00 | |

#### OTHER DISBURSEMENTS - ACCOUNT - 3252

| | | |
|---|---|---|
| Customer refund | | |
| Auto & Truck Expenses | 14,673.44 | |
| Purchases of Parts & Materials | 47,370.53 | |
| Equipment Rentals | 3,310.35 | |
| Subcontractors | 161,456.02 | |
| Building Permits | 2,730.11 | |
| Customer repairs | 2,610.94 | |
| Dumpsters at Site | 373.89 | |
| Tools | 552.16 | |
| Shipping Costs | | |
| Commission | 150.00 | |
| Website Expenses | 1,157.92 | |
| Computer and Internet Expenses | 99.85 | |
| Barter Fees | | |
| Utilities | 469.54 | |
| Telephone | | |
| Sanitation | | |
| License & Permits | 3,067.00 | |
| Meals & Entertainment | 129.90 | |
| Medical /First Aid Expenses | 25.99 | |
| Tickets & Penalties | 771.00 | |
| Repairs & Maintenance | 4,910.22 | |
| Membership Dues | 165.00 | |
| Gifts | | |
| Travel | 316.54 | |
| Transfer out to Non-DIP account | | |
| Chargebacks/Returns | 2,321.13 | |
| Withholding | | |
| Garnish Payments | | |
| Contributions | | |
| Uniforms | | |
| Credit Card Payments | | |
| Furn. & Fixtures | | |
| Disbursement made in error reversed by bank | | |
| | | |
| Total | 246,661.53 | |

In re ADVANCED CHIMNEY INC. - CHAPTER 11     Case No. 078-14-73667-1as
Debtor     Reporting Period: 4/1/15 - 4/30/15

# BANK RECONCILIATIONS *****

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

## ***** PLEASE SEE ATTACHED DEBTOR'S BANK RECONCILIATION

| | Operating # | Payroll # | Tax # | Other # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | |
| BANK BALANCE | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE *** | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ck. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

In re ADVANCED CHIMNEY INC. - CHAPTER 11      Case No. 078-14-73667-1as
    Debtor           Reporting Period: 4/1/15 - 4/30/15

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | 4/1 - 4/30 | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 343,271.72 | 3,197,972.44 |
| Less: Returns and Allowances | | (8,809.28) |
| Net Revenue | 343,271.72 | 3,189,163.16 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | 26,770.09 | 882,626.12 |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | 185,706.91 | 1,492,462.73 |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 212,477.00 | 2,375,088.85 |
| Gross Profit | 130,794.72 | 814,074.31 |
| OPERATING EXPENSES | | |
| Advertising | 39,864.72 | 218,614.69 |
| Auto Expense | | - |
| Bad Debts | | - |
| Contributions | | 50.00 |
| Employee Benefits Programs | 1,766.76 | 6,919.32 |
| Officer/Insider Compensation* | 5,135.00 | 43,595.00 |
| Insurance | 15,848.30 | 73,155.32 |
| Management Fees/Bonuses | | - |
| Office Expenses | 1,774.03 | 18,429.09 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 4,910.22 | 28,278.79 |
| Rent and Lease Expense | 6,571.00 | 44,668.00 |
| Salaries/Commissions/Fees | | 112,290.38 |
| Supplies | | - |
| Taxes - Payroll | 392.83 | 14,545.83 |
| Taxes - Real Estate | | - |
| Taxes - Other | 250.00 | 1,475.00 |
| Travel and Entertainment | | 687.90 |
| Utilities | 469.54 | 8,923.52 |
| Other (attach schedule) | 19,385.97 | 194,597.33 |
| Total Operating Expenses Before Depreciation | 96,368.37 | 766,230.17 |
| Depreciation/Depletion/Amortization | | 12,923.00 |
| Net Profit (Loss) Before Other Income & Expenses | 34,426.35 | 34,921.14 |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | 69.00 |
| Interest Expense | 583.05 | 4,427.29 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | 33,843.30 | 30,562.85 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11     Case No. 078-14-73667-1as

Debtor     Reporting Period: 4/1/15 - 4/30/15

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | 22,442.41 |
| U. S. Trustee Quarterly Fees | 4,875.00 | 16,250.00 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses *(attach schedule)* | | - |
| Total Reorganization Expenses | 4,875.00 | 38,692.41 |
| Income Taxes | | |
| Prior Period Adjustment | | - |
| Net Profit (Loss) | **28,968.30** | **(8,129.56)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| Auto & Truck Expenses | 14,673.44 | 186,819.47 |
|---|---|---|
| Equipment Rental of Jobs | 3,310.35 | 74,222.36 |
| Tools | 552.16 | 1,576.76 |
| Subcontractors | 161,456.02 | 1,172,889.40 |
| Dumpsters | 373.89 | 1,371.83 |
| Building Permits | 2,730.11 | 25,301.53 |
| Customer Repairs | 2,610.94 | 23,624.10 |
| Shipping Costs | | 2,739.28 |
| sub total | 185,706.91 | 1,488,544.73 |

| OTHER OPERATIONAL EXPENSES | | |
|---|---|---|
| Lead Fees | 1,791.60 | 35,888.22 |
| Bank & Credit Card Fees | 4,565.68 | 52,852.13 |
| Barter Fees | 26.70 | 1,685.67 |
| Licenses & Permits | 3,067.00 | 25,356.12 |
| Payroll Service | 218.76 | 2,314.58 |
| Sanitation | | 1,657.62 |
| Tickets & Penalties | 771.00 | 12,589.01 |
| Website Expenses | 1,157.92 | 3,888.35 |
| Computer & Internet | 99.85 | 767.13 |
| Postage & Delivery | | 781.90 |
| Telephone Expense | | 9,180.78 |
| Trade Shows | 6,900.03 | 28,255.03 |
| Medical/First Aid | 25.99 | 1,210.22 |
| Dues & Subscriptions | 165.00 | 4,968.49 |
| Commission | 150.00 | 4,865.00 |
| Meals & Entertainment | 129.90 | 2,785.68 |
| Travel | 316.54 | 3,722.90 |
| Promotional Gifts | | 3,117.18 |
| Uniforms | | 803.22 |
| | | - |
| sub total | 19,385.97 | 196,689.23 |
| OTHER INCOME | | |
| Interest Income | | 69.00 |

**In re** ADVANCED CHIMNEY INC. - CHAPTER 11

**Case No.** 078-14-73667-1as

**Debtor**

**Reporting Period:** 4/1/15 - 4/30/15

| OTHER EXPENSES | | |
|---|---|---|
| Accounts affected from prior period adjustments* | | as of Mar'15 |
| Revenue | | 0.21 |
| Purchases | | 383.48 |
| Total - Prior Period Adjustments | | 383.69 |
| | | |
| OTHER REORGANIZATION EXPENSES | | |
| | | |

* Prior period ended 3/31/15 is reflected with adjusted balances due to voided
transactions or corrections. Total amount affecting Retained Earnings is shown
separately.

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re ADVANCED CHIMNEY INC. - CHAPTER 11 | Case No. 078-14-73667-1as
Debtor | Reporting Period: 4/1/15 - 4/30/15

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH 4/30/15 | BOOK VALUE AT END OF PRIOR REPORTING MONTH 3/31/15 - AS ADJUSTED* | BOOK VALUE ON PETITION DATE 8-7-14 |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | 26,640.47 | 23,010.67 | (16,488.04) |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | 6,203.92 |
| Professional Retainers | | | |
| Other Current Assets (attach schedule) | 32,185.47 | 32,185.47 | 32,452.52 |
| TOTAL CURRENT ASSETS | 58,825.94 | 55,196.14 | 22,168.40 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | 17,287.46 | 17,287.46 | 17,287.46 |
| Machinery and Equipment | 28,254.53 | 28,254.53 | 21,719.93 |
| Furniture, Fixtures and Office Equipment | 57,132.02 | 57,132.02 | 61,546.31 |
| Vehicles | 527,922.30 | 527,922.30 | 511,246.52 |
| Intangible Assets | 31,500.00 | 31,500.00 | 31,500.00 |
| Less: Accumulated Depreciation | (614,018.46) | (614,018.46) | (584,419.68) |
| TOTAL PROPERTY & EQUIPMENT | 48,077.85 | 48,077.85 | 58,880.54 |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | | | |
| Other Assets (attach schedule) | | | |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | 106,903.79 | 103,273.99 | 81,048.94 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | 68,982.98 | 90,178.43 | 89,436.27 |
| Accrued Expenses | 32,550.00 | 32,550.00 | |
| Taxes Payable (refer to FORM MOR-4) | | | |
| Payroll Liabilities | (36.72) | (39.72) | (905.10) |
| Sales Tax Payable | 4,349.97 | 4,160.56 | 6,014.13 |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees - Accrued | 8,871.25 | 13,871.25 | |
| Amounts Due to Insiders* | (26,433.10) | (25,854.88) | (24,743.17) |
| Other Post-petition Liabilities (attach schedule) | 26,915.70 | 25,672.94 | 14,870.88 |
| TOTAL POST-PETITION LIABILITIES | 115,200.08 | 140,538.58 | 84,673.01 |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | - | - | 6,078.48 |
| TOTAL PRE-PETITION LIABILITIES | - | - | 6,078.48 |
| TOTAL LIABILITIES | 115,200.08 | 140,538.58 | 90,751.49 |
| OWNERS' EQUITY | | | |
| Capital Stock | 1,000.00 | 1,000.00 | 1,000.00 |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | (10,702.55) |
| Retained Earnings - Post-petition | (9,296.29) | (38,264.59) | |
| Prior Period Adjustments to Retained Earnings* (attachment) | | | |
| Adjustments to Owner Equity (attach schedule) | | | |
| Post-petition Contributions (attach schedule) | | | |
| NET OWNERS' EQUITY | (8,296.29) | (37,264.59) | (9,702.55) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 106,903.79 | 103,273.99 | 81,048.94 |

net change
28,968.30

p&l

*"Insider" is defined in 11 U.S.C. Section 101(31)

In re ADVANCED CHIMNEY INC. - CHAPTER 11     Case No. 078-14-73667-1as
_____
Debtor     Reporting Period: 4/1/15 - 4/30/15

          0.00         0.00

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Due to / from barter exchange | 32,185.47 | 32,185.47 | 32,452.52 |
| Undeposited Funds | | | |
| | | | |
| Other Assets | **32,185.47** | **32,185.47** | **32,452.52** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| Credit Card Payable | 27,579.70 | 26,336.94 | 15,759.88 |
| NYC Corp Tax Payable | (664.00) | (664.00) | (889.00) |
| sub total | **26,915.70** | **25,672.94** | **14,870.88** |
| | | | |
| | | | |
| | | | |
| Prior Period Adjustments Affecting Retained Earnings* | | | |
| Unrestricted Cash and equivalents | | (383.69) | |
| | | | |
| Total change in prior retained earnings due to voided transactions and additional tax year end adjustments (reflected in balances shown) | | (383.69) | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

\* Prior period ended 3/31/15 is reflected with adjusted balances due to voided transactions or corrections. Total amount affecting Retained Earnings is shown separately.

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re ADVANCED CHIMNEY INC. - CHAPTER 11                     Case No. 078-14-73667-1as
        Debtor                                               Reporting Period: 4/1/15 - 4/30/15

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax - FIRST REPORT | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 727.85 | 727.85 | APR'15 | BY ADP | - |
| FICA-Employee | | 392.83 | 392.83 | APR'15 | BY ADP | - |
| FICA-Employer | | 392.83 | 392.83 | APR'15 | BY ADP | - |
| Unemployment | | - | | | BY ADP | - |
| Income | | | - | | | |
| Other: | | | - | | | |
| Total Federal Taxes | | 1,513.51 | 1,513.51 | APR'15 | BY ADP | - |
| State and Local | | | | | | |
| Withholding | | 247.20 | 247.20 | | BY ADP | - |
| Sales | | 6,618.96 | 6,618.96 | 4/20/15 | BANK A/C 3252 | - |
| Excise | | | - | | | - |
| Unemployment | | | - | | | - |
| Real Property | | | - | | | - |
| Personal Property | | | - | | | - |
| Other: | | | - | | | - |
| Total State and Local | | 6,866.16 | 6,866.16 | | | - |
| Total Taxes | | 8,379.67 | 8,379.67 | | BY ADP | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

|  | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | | | | | | - |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| Total Post-petition Debts | - | | | | - | - |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____
_____
_____
_____

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 4/1/15 - 4/30/15

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 0 |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | - |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | - | | | | |
| | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| | | | | | |
| Net Accounts Receivable | - | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | - | | | | |
| Total Accounts Payable | | | | 68,982.98 | 68,982.98 |

In re ADVANCED CHIMNEY INC. - CHAPTER 11

Debtor

Case No. 078-14-73667-1as

Reporting Period: 4/1/15 - 4/30/15

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.) Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| MIKE STEENECK | SALARY | 5,135.00 | 43,515.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 5,135.00 | 43,515.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| MACCO & STERN LLP | | | - | 16,717.00 | |
| WEISMAN & CO, CPA'S | | | 5,000.00 | 6,250.00 | 8,871.25 |
| KELLY LUGIO & ARCURI LLP | | | | 5,000.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | - | 5,000.00 | 27,967.00 | 8,871.25 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re ADVANCED CHIMNEY INC. - CHAPTER 11         Case No. 078-14-73667-1as
     Debtor                                    Reporting Period: 4/1/15 - 4/30/15

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | X | |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

ITEM 2:
     SOME SMALL ONLINE PAYMENTS TO MISC. ONLINE VENDORS WERE MADE OUT OF THE NON-DIP BANK ACCOUNT, BECAUSE THE UPDATED BANK ACCOUNT WAS NOT CHANGED AS OF YET.

ITEM 17:
THE OUTSTANDING BALANCE HAS BEEN APPROVED BY THE COURT.

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

**In re** ADVANCED CHIMNEY INC. - CHAPTER 11                                  **Case No.** 078-14-73667-1as
  **Debtor**                                                                 **Reporting Period:** 4/1/15 - 4/30/15

                                                                             **Federal Tax I.D. #** 58-2404089

### SUPPORTING DOCUMENTS

BANK STATEMENTS
BANK RECONCILIATIONS
CASH DISBURSEMENT JOURNALS (AKA TRANSACTIONS BY ACCOUNT)
PAYROLL TAX PAYMENTS SUPPORT / ADP
SALES TAX RETURN PERIOD END MARCH 31, PAID IN APR. 2015

 **Bank**

America's Most Convenient Bank®

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY
710 1 UNION PARKWAY
RONKONKOMA NY  11779

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

## Chapter 11 Checking

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 65,933.58 | Average Collected Balance | 32,211.49 |
| Deposits | 331,522.15 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 824.53 | Days in Period | 30 |
| | | | |
| Checks Paid | 328,986.01 | | |
| Electronic Payments | 27,368.10 | | |
| Other Withdrawals | 1,485.00 | | |
| Ending Balance | 40,441.15 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $175.00 | $350.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | DEPOSIT | 12,000.00 |
| 4/1 | DEPOSIT | 8,146.38 |
| 4/2 | DEPOSIT | 7,936.92 |
| 4/2 | DEPOSIT | 4,000.00 |
| 4/3 | DEPOSIT | 26,939.76 |
| 4/3 | DEPOSIT | 1,000.00 |
| 4/3 | DEPOSIT | 662.22 |
| 4/7 | DEPOSIT | 14,000.00 |
| 4/7 | DEPOSIT | 5,549.09 |
| 4/7 | DEPOSIT | 152.00 |
| 4/8 | DEPOSIT | 18,102.16 |
| 4/8 | DEPOSIT | 6,000.00 |
| 4/8 | DEPOSIT | 314.88 |
| 4/9 | DEPOSIT | 13,300.00 |
| 4/10 | DEPOSIT | 9,160.59 |
| 4/10 | DEPOSIT | 2,000.00 |
| 4/14 | DEPOSIT | 25,050.05 |
| 4/14 | DEPOSIT | 4,000.00 |
| 4/14 | DEPOSIT | 0.25 |
| 4/15 | DEPOSIT | 13,300.00 |
| 4/15 | DEPOSIT | 11,729.89 |
| 4/17 | DEPOSIT | 3,877.74 |
| 4/17 | DEPOSIT | 2,100.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

1. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

2. Subtotal by adding lines 1 and 2.

3. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

4. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 40,441.15 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | − |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/20 | DEPOSIT | 9,017.15 |
| 4/20 | DEPOSIT | 5,300.00 |
| 4/20 | DEPOSIT | 3,884.20 |
| 4/20 | DEPOSIT | 2,700.00 |
| 4/20 | DEPOSIT | 925.80 |
| 4/21 | DEPOSIT | 9,000.00 |
| 4/21 | DEPOSIT | 1,081.35 |
| 4/22 | DEPOSIT | 5,000.00 |
| 4/22 | DEPOSIT | 2,537.01 |
| 4/23 | DEPOSIT | 2,112.96 |
| 4/23 | DEPOSIT | 849.23 |
| 4/27 | DEPOSIT | 12,700.00 |
| 4/27 | DEPOSIT | 12,538.93 |
| 4/27 | DEPOSIT | 7,627.54 |
| 4/27 | DEPOSIT | 6,124.64 |
| 4/27 | DEPOSIT | 4,817.32 |
| 4/27 | DEPOSIT | 2,300.00 |
| 4/28 | DEPOSIT | 38,458.44 |
| 4/28 | DEPOSIT | 1,300.00 |
| 4/29 | DEPOSIT | 5,300.00 |
| 4/29 | DEPOSIT | 3,751.60 |
| 4/30 | DEPOSIT | 4,874.05 |
| | Subtotal: | 331,522.15 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/6 | DEBIT CARD CREDIT, AUT 040615 VISA DDA REF<br>RYDER  MAC ARTHUR      631 467 8985  * NY<br>4085404009320874 | 316.12 |
| 4/13 | DEBIT CARD CREDIT, AUT 041315 VISA DDA REF<br>RYDER  MAC ARTHUR      631 467 8985  * NY<br>4085404009320874 | 508.41 |
| | Subtotal: | 824.53 |

### Checks Paid    No. Checks: 180

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 4/3 | 252 | 736.30 | 4/3 | 1921* | 62.00 |
| 4/10 | 253 | 736.38 | 4/3 | 1922 | 15.00 |
| 4/10 | 254 | 818.60 | 4/6 | 1934* | 4,000.00 |
| 4/9 | 1903* | 195.00 | 4/6 | 1935 | 4,000.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page:                    4 of 11
Statement Period:    Apr 01 2015-Apr 30 2015
Cust Ref #:            4305383252-039-T-###
Primary Account #:

DAILY ACCOUNT ACTIVITY

## Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 4/13 | 1936 | 4,000.00 | 4/7 | 1999 | 25.52 |
| 4/1 | 1940* | 1,815.78 | 4/8 | 2000 | 152.87 |
| 4/7 | 1947* | 316.50 | 4/13 | 2001 | 3,073.75 |
| 4/3 | 1954* | 4,210.00 | 4/7 | 2002 | 3,625.00 |
| 4/10 | 1955 | 4,210.00 | 4/13 | 2003 | 3,625.00 |
| 4/3 | 1957* | 1,500.00 | 4/16 | 2004 | 76.00 |
| 4/3 | 1958 | 81.47 | 4/7 | 2005 | 194.68 |
| 4/1 | 1964* | 6,581.86 | 4/8 | 2007* | 824.72 |
| 4/2 | 1965 | 10,013.19 | 4/8 | 2008 | 271.24 |
| 4/2 | 1966 | 1,475.24 | 4/13 | 2009 | 298.81 |
| 4/1 | 1967 | 289.67 | 4/8 | 2010 | 677.82 |
| 4/7 | 1968 | 5,218.48 | 4/8 | 2011 | 478.15 |
| 4/6 | 1969 | 677.00 | 4/10 | 2012 | 8,136.87 |
| 4/7 | 1970 | 169.40 | 4/9 | 2013 | 102.49 |
| 4/6 | 1971 | 922.52 | 4/14 | 2014 | 79.90 |
| 4/3 | 1972 | 401.86 | 4/13 | 2015 | 1,500.64 |
| 4/1 | 1973 | 332.00 | 4/13 | 2016 | 469.54 |
| 4/2 | 1974 | 95.81 | 4/14 | 2017 | 4,650.00 |
| 4/2 | 1975 | 315.72 | 4/10 | 2019* | 1,157.92 |
| 4/9 | 1976 | 80.00 | 4/13 | 2020 | 1,974.00 |
| 4/7 | 1977 | 115.00 | 4/9 | 2022* | 235.58 |
| 4/1 | 1978 | 10,000.00 | 4/8 | 2023 | 10,000.00 |
| 4/2 | 1981* | 151.40 | 4/10 | 2025* | 200.74 |
| 4/7 | 1982 | 271.24 | 4/15 | 2026 | 191.68 |
| 4/3 | 1983 | 93.46 | 4/13 | 2027 | 177.50 |
| 4/7 | 1984 | 141.22 | 4/13 | 2028 | 378.07 |
| 4/2 | 1985 | 5,720.00 | 4/17 | 2029 | 50.00 |
| 4/2 | 1986 | 5,720.00 | 4/9 | 2030 | 4,920.00 |
| 4/2 | 1987 | 5,720.00 | 4/9 | 2031 | 4,920.00 |
| 4/2 | 1988 | 5,720.00 | 4/9 | 2032 | 4,920.00 |
| 4/3 | 1989 | 586.62 | 4/9 | 2033 | 4,920.00 |
| 4/6 | 1990 | 9.02 | 4/14 | 2034 | 134.52 |
| 4/3 | 1991 | 100.00 | 4/13 | 2035 | 426.13 |
| 4/8 | 1992 | 1,608.02 | 4/10 | 2037* | 1,677.17 |
| 4/7 | 1994* | 96.67 | 4/14 | 2039* | 105.24 |
| 4/6 | 1995 | 47.56 | 4/14 | 2040 | 24.95 |
| 4/7 | 1996 | 500.00 | 4/13 | 2041 | 25.89 |
| 4/7 | 1997 | 292.91 | 4/30 | 2043* | 300.00 |
| 4/7 | 1998 | 82.52 | 4/17 | 2046* | 1,390.40 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

## Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 4/14 | 2047 | 368.19 | 4/21 | 2095 | 202.60 |
| 4/14 | 2050* | 316.54 | 4/22 | 2096 | 250.00 |
| 4/14 | 2051 | 896.92 | 4/22 | 2097 | 370.45 |
| 4/15 | 2052 | 191.31 | 4/24 | 2098 | 139.04 |
| 4/15 | 2053 | 26.04 | 4/22 | 2099 | 45.55 |
| 4/14 | 2054 | 2,381.30 | 4/22 | 2100 | 104.02 |
| 4/15 | 2055 | 251.11 | 4/23 | 2101 | 33.62 |
| 4/17 | 2056 | 7,376.62 | 4/30 | 2102 | 4,875.00 |
| 4/17 | 2059* | 6,571.00 | 4/29 | 2103 | 165.00 |
| 4/17 | 2060 | 238.00 | 4/29 | 2104 | 4,075.08 |
| 4/28 | 2061 | 21.00 | 4/29 | 2105 | 3,449.74 |
| 4/16 | 2062 | 120.48 | 4/29 | 2106 | 3,298.84 |
| 4/17 | 2064* | 1,963.95 | 4/29 | 2107 | 467.00 |
| 4/15 | 2065 | 203.40 | 4/23 | 2109* | 76.00 |
| 4/20 | 2066 | 1,000.00 | 4/23 | 2110 | 96.63 |
| 4/17 | 2067 | 148.61 | 4/27 | 2111 | 271.56 |
| 4/24 | 2068 | 53.61 | 4/22 | 2112 | 10,000.00 |
| 4/16 | 2069 | 204.35 | 4/24 | 2113 | 401.84 |
| 4/16 | 2070 | 192.16 | 4/24 | 2114 | 157.09 |
| 4/16 | 2071 | 72.78 | 4/24 | 2115 | 243.10 |
| 4/17 | 2072 | 322.62 | 4/27 | 2116 | 283.59 |
| 4/16 | 2073 | 5,000.00 | 4/24 | 2117 | 134.60 |
| 4/22 | 2075* | 5,000.00 | 4/27 | 2118 | 2,750.00 |
| 4/15 | 2076 | 10,000.00 | 4/23 | 2122* | 7,000.00 |
| 4/16 | 2078* | 1,360.94 | 4/23 | 2123 | 7,000.00 |
| 4/27 | 2079 | 150.00 | 4/23 | 2124 | 7,000.00 |
| 4/17 | 2080 | 421.93 | 4/28 | 2125 | 105.00 |
| 4/20 | 2081 | 185.19 | 4/30 | 2126 | 10,000.00 |
| 4/17 | 2082 | 214.59 | 4/27 | 2127 | 125.69 |
| 4/24 | 2084* | 5,000.00 | 4/27 | 2128 | 78.10 |
| 4/16 | 2085 | 5,550.00 | 4/27 | 2129 | 68.34 |
| 4/16 | 2086 | 5,550.00 | 4/28 | 2130 | 50.00 |
| 4/16 | 2087 | 5,550.00 | 4/27 | 2132* | 5,681.96 |
| 4/16 | 2088 | 5,550.00 | 4/27 | 2133 | 163.32 |
| 4/20 | 2089 | 76.97 | 4/27 | 2134 | 1,325.00 |
| 4/20 | 2090 | 59.69 | 4/27 | 2135 | 32.77 |
| 4/28 | 2091 | 60.00 | 4/28 | 2136 | 65.09 |
| 4/20 | 2092 | 115.08 | 4/27 | 2137 | 39.01 |
| 4/20 | 2094* | 95.57 | 4/27 | 2138 | 1,500.00 |



**Bank**

America's Most Convenient Bank®

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| Page: | 6 of 11 |
|---|---|
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 4/28 | 2140* | 167.22 | 4/29 | 2151* | 2,150.00 |
| 4/28 | 2141 | 94.35 | 4/30 | 2154* | 75.93 |
| 4/29 | 2144* | 110.61 | 4/30 | 2155 | 39.10 |
| 4/29 | 2145 | 372.36 | 4/29 | 2156 | 1,067.23 |
| 4/29 | 2146 | 52.11 | 4/30 | 2166* | 7,040.34 |
| 4/29 | 2147 | 167.77 | 4/30 | 2167 | 7,040.34 |
| 4/28 | 2148 | 1,625.03 | 4/30 | 2168 | 7,040.34 |
| 4/29 | 2149 | 32.58 | 4/30 | 2170* | 287.81 |
| | | | | Subtotal: | 328,986.01 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | DEBIT CARD PURCHASE, AUT 033015 VISA DDA PUR<br>RYDER  MAC ARTHUR      631 467 8985  * NY<br>4085404009320874 | 1,280.00 |
| 4/1 | DEBIT CARD PURCHASE, AUT 033015 VISA DDA PUR<br>STAPLES DIRECT       800 3333330  * MA<br>4085404009433354 | 203.09 |
| 4/1 | DEBIT CARD PURCHASE, AUT 033115 VISA DDA PUR<br>ENTERPRISE RENT A CAR     BOHEMIA     * NY<br>4085404009320874 | 88.54 |
| 4/2 | DEBIT CARD PURCHASE, AUT 033015 VISA DDA PUR<br>DLX FOR BUSINESS       800 328 0304  * MN<br>4085404009433354 | 825.06 |
| 4/2 | DEBIT CARD PURCHASE, AUT 033115 VISA DDA PUR<br>JOE S AUTO CARE       RONKONKOMA    * NY<br>4085404009320874 | 764.72 |
| 4/2 | DEBIT POS, AUT 040215 DDA PURCHASE<br>SUNOCO 0350576503      RONKONKOMA    * NY<br>4085404009320874 | 65.44 |
| 4/2 | DEBIT CARD PURCHASE, AUT 033015 VISA DDA PUR<br>ESSENTIALHARDWARE COM    732 5900641  * NJ<br>4085404009433354 | 14.38 |
| 4/3 | DEBIT CARD PURCHASE, AUT 040215 VISA DDA PUR<br>NAYLOR COM        3523321252  * FL<br>4085404009433354 | 1,200.00 |
| 4/3 | DEBIT CARD PURCHASE, AUT 040215 VISA DDA PUR<br>NAYLOR COM        3523321252  * FL<br>4085404009433354 | 1,100.03 |



**Bank**

America's Most Convenient Bank®

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page:                    7 of 11
Statement Period:    Apr 01 2015-Apr 30 2015
Cust Ref #:            4305383252-039-T-###
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/3 | DEBIT CARD PURCHASE, AUT 040115 VISA DDA PUR<br>BAYSIDE BUILDING MATE     000 0000000  * NY<br>4085404009433354 | 451.94 |
| 4/3 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 040314A01 | 339.52 |
| 4/3 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  9237507 | 54.69 |
| 4/3 | DEBIT CARD PURCHASE, AUT 040115 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/6 | DEBIT CARD PURCHASE, AUT 040315 VISA DDA PUR<br>HOMEADVISOR INC        877 947 3639  * CO<br>4085404009433354 | 462.01 |
| 4/8 | DEBIT CARD PURCHASE, AUT 040615 VISA DDA PUR<br>RYDER  MAC ARTHUR     631 467 8985  * NY<br>4085404009320874 | 1,280.00 |
| 4/8 | DEBIT CARD PAYMENT, AUT 040715 VISA DDA PUR<br>J2  EFAX SERVICES     323 817 3205  * CA<br>4085404009433354 | 19.95 |
| 4/9 | ELECTRONIC PMT-WEB, NYC FINANCE PARKINGTKT 201509700101599 | 130.00 |
| 4/9 | DEBIT POS, AUT 040915 DDA PURCHASE<br>UE 562 TASTE OF MA     FRISCO      * TX<br>4085404009320874 | 27.00 |
| 4/10 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 041015A01 | 742.15 |
| 4/10 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  9714624 | 54.69 |
| 4/10 | DEBIT CARD PURCHASE, AUT 040815 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/10 | DEBIT CARD PURCHASE, AUT 040815 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/10 | DEBIT CARD PURCHASE, AUT 040815 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041015 VISA DDA PUR<br>ADVANCE BUILDING PROD     WOODSIDE      * NY<br>4085404009433354 | 501.74 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041015 VISA DDA PUR<br>MENICHETTI CARTING INC     HAWTHORNE      * NJ<br>4085404009433354 | 373.89 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041015 VISA DDA PUR<br>HOMEADVISOR INC        877 947 3639  * CO<br>4085404009433354 | 353.22 |



**Bank**

America's Most Convenient Bank®

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

Page:                          8 of 11
Statement Period:    Apr 01 2015-Apr 30 2015
Cust Ref #:                4305383252-039-T-###
Primary Account #:

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/13 | DEBIT CARD PURCHASE, AUT 040715 VISA DDA PUR<br>DOLLAR RAC DFW        DALLAS      * TX<br>4085404009320874 | 340.69 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041115 VISA DDA PUR<br>STAPLES DIRECT        800 3333330 * MA<br>4085404009433354 | 157.55 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041015 VISA DDA PUR<br>THE JOULE DALLAS       DALLAS      * TX<br>4085404009320874 | 93.16 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041115 VISA DDA PUR<br>HESS 32566         RONKONKOMA  * NY<br>4085404009320874 | 32.28 |
| 4/13 | DEBIT CARD PURCHASE, AUT 040915 VISA DDA PUR<br>THE JOULE DALLAS       DALLAS      * TX<br>4085404009320874 | 9.74 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>OCEAN BEACH RESORT      MONTAUK    * NY<br>4085404009320874 | 578.22 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>CRAIGSLIST ORG       415 399 5200 * CA<br>4085404009433354 | 25.00 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>CRAIGSLIST ORG       415 399 5200 * CA<br>4085404009433354 | 25.00 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>CRAIGSLIST ORG       415 399 5200 * CA<br>4085404009433354 | 25.00 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>VISTAPR VISTAPRINT COM    866 6148002  * CA<br>4085404009433354 | 22.84 |
| 4/16 | DEBIT CARD PURCHASE, AUT 041415 VISA DDA PUR<br>OK PETROLEUM CENTEREAC   CENTEREACH  * NY<br>4085404009320874 | 67.52 |
| 4/17 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX RIZU7 041716A01 | 339.52 |
| 4/17 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7  9978724 | 54.69 |
| 4/20 | CCD DEBIT, NYS TAX & FINANC SALES TAX SW1509385048 2 | 6,618.96 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>HOMEADVISOR INC       877 947 3639 * CO<br>4085404009433354 | 518.99 |
| 4/20 | ELECTRONIC PMT-WEB, NYC FINANCE PARKINGTKT 201510700105036 | 150.00 |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE<br>NST THE HOME DEPOT 031    PATCHOGUE    * NY<br>4085404009320874 | 92.28 |



**Bank**

America's Most Convenient Bank®

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/20 | DEBIT POS, AUT 041915 DDA PURCHASE<br>KAMAL PETROLEUM INC        RONKONKOMA   * NY<br>4085404009320874 | 44.89 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>L I HARDWARE        BOHEMIA     * NY<br>4085404009433354 | 37.78 |
| 4/20 | ELECTRONIC PMT-WEB, NYC FINANCE PARKINGTKT 201510700102879 | 35.00 |
| 4/21 | DEBIT CARD PURCHASE, AUT 042015 VISA DDA PUR<br>WAL MART  2286        CENTEREACH   * NY<br>4085404009433354 | 34.33 |
| 4/22 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>NYC TAXI 2G87        NEW YORK    * NY<br>4085404009320874 | 14.10 |
| 4/22 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>NYC TAXI 4J69        LONG ISLAND C * NY<br>4085404009320874 | 10.35 |
| 4/23 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>BRICK IT        631 2443993  * NY<br>4085404009433354 | 291.12 |
| 4/23 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/23 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/23 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/23 | DEBIT CARD PURCHASE, AUT 042115 VISA DDA PUR<br>LIRRNYTICKETS        JAMAICA    * NY<br>4085404009320874 | 13.25 |
| 4/24 | DEBIT CARD PURCHASE, AUT 042315 VISA DDA PUR<br>K SPEED TOWING INC        BROOKLYN    * NY<br>4085404009433354 | 816.56 |
| 4/24 | DEBIT POS, AUT 042415 DDA PURCHASE<br>KAMAL PETROLEUM INC        RONKONKOMA   * NY<br>4085404009320874 | 64.49 |
| 4/24 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RZU7   0320325 | 54.69 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042415 VISA DDA PUR<br>EZPASS PREPAID TOLL        800 333 8655  * NY<br>4085404009320874 | 2,055.00 |



**Bank**

America's Most Convenient Bank®

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4305383252-039-T-### |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>1 800 CHIMNEY INC          847 318 0464  * IL<br>4085404009320874 | 700.00 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042415 VISA DDA PUR<br>HOMEADVISOR INC          877 947 3639  * CO<br>4085404009433354 | 457.38 |
| 4/27 | CCD DEBIT, ADP TX/FINCL SVC ADP - TAX  RIZU7 042517A01 | 339.52 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>DOM S TOWING          SPRING VALLEY * NY<br>4085404009433354 | 104.04 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042315 VISA DDA PUR<br>VISTAPR VISTAPRINT COM     866 6148002  * CA<br>4085404009433354 | 87.98 |
| 4/29 | DEBIT CARD PURCHASE, AUT 042715 VISA DDA PUR<br>RYDER  MAC ARTHUR      631 467 8985 * NY<br>4085404009320874 | 1,465.00 |
| 4/30 | DEBIT CARD PURCHASE, AUT 042915 VISA DDA PUR<br>SLEEPY HOLLOW CHIMMNEY S   631 2312333  * NY<br>4085404009433354 | 687.77 |
| 4/30 | DEBIT CARD PURCHASE, AUT 042915 VISA DDA PUR<br>SLEEPY HOLLOW CHIMMNEY S   631 2312333  * NY<br>4085404009433354 | 361.25 |
| 4/30 | DEBIT CARD PURCHASE, AUT 042815 VISA DDA PUR<br>CRAIGSLIST ORG          415 399 5200  * CA<br>4085404009433354 | 25.00 |
| 4/30 | DEBIT CARD PURCHASE, AUT 042915 VISA DDA PUR<br>NYC TAXI 4N92          LONG ISLAND C * NY<br>4085404009320874 | 10.10 |
| | Subtotal: | 27,368.10 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/24 | DEBIT | 1,310.00 |
| 4/28 | OVERDRAFT PD | 175.00 |
| | Subtotal: | 1,485.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 3/31 | 65,933.58 | 4/7 | 57,319.03 |
| 4/1 | 65,489.02 | 4/8 | 66,423.30 |
| 4/2 | 40,824.98 | 4/9 | 59,273.23 |
| 4/3 | 58,469.07 | 4/10 | 52,624.30 |
| 4/6 | 48,667.08 | 4/13 | 35,321.11 |

 **Bank**

**America's Most Convenient Bank®**

ADVANCED CHIMNEY INC
DIP CASE 14-73667 EDNY

STATEMENT OF ACCOUNT

Page:                                    11 of 11
Statement Period:     Apr 01 2015-Apr 30 2015
Cust Ref #:                4305383252-039-T-###
Primary Account #:

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 4/14 | 55,413.85 | 4/23 | 22,256.00 |
| 4/15 | 68,904.14 | 4/24 | 13,880.98 |
| 4/16 | 39,609.91 | 4/27 | 43,776.15 |
| 4/17 | 26,495.72 | 4/28 | 81,171.90 |
| 4/20 | 39,292.47 | 4/29 | 73,350.08 |
| 4/21 | 49,136.89 | 4/30 | 40,441.15 |
| 4/22 | 40,879.43 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 01, 2015 through April 30, 2015

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00130199 DRE 802 219 12115 NNNNNNNNNN  1 000000000 63 0000

ADVANCED CHIMNEY
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

**Ultimate Rewards℠ Reminder: Your Chase Business Debit Card with Ultimate Rewards will no longer earn points after May 10, 2015** [1]

Please visit chase.com/ultimaterewards to view your points balance. You can then redeem your remaining points, or combine your points balances if you have an eligible Chase credit card with Ultimate Rewards. If you have questions about any of these changes, please call the number on the back of your Chase Business Debit Card or stop by any Chase branch.

[1] To earn points, all purchases must be posted by May 10, 2015. In most cases, the posting date of the purchase will not be the same as the date when the purchase was made. If you make your purchases by May 10, 2015, it is likely they will post to your account in time to earn you points. However, depending on the merchant, it may take several days for a purchase to post to your deposit account. Some qualifying purchases, such as online purchases or transactions made outside the United States, may take longer to be posted. We will award points in Ultimate Rewards through May 10, 2015.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,037.72** |
| Deposits and Additions | 43 | 119,439.77 |
| Checks Paid | 17 | - 112,600.00 |
| Electronic Withdrawals | 3 | - 1,379.09 |
| Fees and Other Withdrawals | 1 | - 2.00 |
| **Ending Balance** | **64** | **$7,496.40** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | Bank of America  Deposit    451020031998 | CCD ID: 1113356099 | $9,108.41 |
| 04/01 | American Express Settlement 6316159789 | CCD ID: 1134992250 | 1,811.18 |
| 04/02 | Bank of America  Deposit    451020031998 | CCD ID: 1113356099 | 2,254.88 |
| 04/02 | American Express Settlement 6316159789 | CCD ID: 1134992250 | 1,247.38 |
| 04/03 | Bank of America  Deposit    451020031998 | CCD ID: 1113356099 | 541.15 |
| 04/06 | Synchrony Bank  Mtot Dep  534812197012408 | CCD ID: 3061537262 | 6,077.50 |
| 04/06 | American Express Settlement 6316159789 | CCD ID: 1134992250 | 4,930.83 |
| 04/06 | Synchrony Bank  Mtot Dep  534812197012408 | CCD ID: 3061537262 | 2,524.50 |
| 04/06 | American Express Settlement 6316159789 | CCD ID: 1134992250 | 2,031.75 |
| 04/07 | Bank of America  Deposit    451020031998 | CCD ID: 1113356099 | 489.24 |

**CHASE** ◯

April 01, 2015 through April 30, 2015

Account Number:

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/08 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 9,001.28 |
| 04/08 | American Express Settlement 6316159789      CCD ID: 1134992250 | 3,748.34 |
| 04/09 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 6,036.13 |
| 04/09 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 3,833.50 |
| 04/09 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,782.50 |
| 04/10 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,220.98 |
| 04/13 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 2,010.25 |
| 04/13 | American Express Settlement 6316159789      CCD ID: 1134992250 | 1,449.89 |
| 04/13 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,309.00 |
| 04/13 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 146.64 |
| 04/14 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 3,268.19 |
| 04/14 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 2,337.50 |
| 04/14 | American Express Settlement 6316159789      CCD ID: 1134992250 | 782.89 |
| 04/15 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 6,394.15 |
| 04/16 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 1,500.00 |
| 04/17 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 14.03 |
| 04/20 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,988.08 |
| 04/20 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,528.08 |
| 04/21 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 8,551.60 |
| 04/22 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 4,718.17 |
| 04/23 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 604.31 |
| 04/23 | American Express Settlement 6316159789      CCD ID: 1134992250 | 207.77 |
| 04/24 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 1,906.54 |
| 04/27 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 3,830.01 |
| 04/27 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,954.26 |
| 04/27 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,851.83 |
| 04/27 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,870.00 |
| 04/27 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,215.50 |
| 04/28 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 2,113.97 |
| 04/29 | American Express Settlement 6316159789      CCD ID: 1134992250 | 2,128.50 |
| 04/29 | Synchrony Bank  Mtot Dep   534812197012408 CCD ID: 3061537262 | 1,683.00 |
| 04/29 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 1,285.06 |
| 04/30 | Bank of America  Deposit   451020031998    CCD ID: 1113356099 | 150.94 |

**Total Deposits and Additions**                                                   **$119,439.77**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 19036 ^ | | 04/01 | $12,000.00 |
| 19037 ^ | | 04/02 | 4,000.00 |
| 19038 ^ | | 04/03 | 1,000.00 |
| 19039 ^ | | 04/07 | 14,000.00 |
| 19040 ^ | | 04/08 | 6,000.00 |
| 19041 ^ | | 04/09 | 13,300.00 |
| 19042 ^ | | 04/10 | 2,000.00 |
| 19043 ^ | | 04/14 | 4,000.00 |

**CHASE**

April 01, 2015 through April 30, 2015

Account Number:



## CHECKS PAID  (continued)

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 19044 | ^ | | 04/15 | 13,300.00 |
| 19045 | ^ | | 04/17 | 2,100.00 |
| 19046 | ^ | | 04/20 | 5,300.00 |
| 19047 | ^ | | 04/21 | 9,000.00 |
| 19048 | ^ | | 04/22 | 5,000.00 |
| 19049 | ^ | | 04/27 | 2,300.00 |
| 19050 | ^ | | 04/27 | 12,700.00 |
| 19051 | ^ | | 04/28 | 1,300.00 |
| 19052 | ^ | | 04/29 | 5,300.00 |
| **Total Checks Paid** | | | | **$112,600.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 04/06 | Bank of America Deposit | 451020031998 | CCD ID: 1113356099 | $1,220.14 |
| 04/10 | Bank of America Deposit | 451020031998 | CCD ID: 1113356099 | 157.56 |
| 04/20 | Bank of America Deposit | 451020031998 | CCD ID: 1113356099 | 1.39 |
| **Total Electronic Withdrawals** | | | | **$1,379.09** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | Non-Chase ATM Fee-Inq | $2.00 |
| **Total Fees & Other Withdrawals** | | **$2.00** |

## REWARDS SUMMARY   Chase Ultimate Rewards Business Debit Card



| DATE | DESCRIPTION | POINTS |
|---|---|---|
| 04/30 | Redeem your Ultimate Rewards points for a wide range of gift cards, cash back, merchandise, travel and more. | |
| | For more information and to redeem, please visit Chase.com/UltimateRewards.com | |
| | Debit Card ending 9447 - Total points balance as of 03/24/15 | 1,460 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 04/01 | $957.31 | 04/07 | 834.40 |
| 04/02 | 459.57 | 04/08 | 7,584.02 |
| 04/03 | 0.72 | 04/09 | 6,936.15 |
| 04/06 | 14,345.16 | 04/10 | 6,999.57 |

# CHASE ⬤

April 01, 2015 through April 30, 2015

Account Number:

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/13 | 11,915.35 | 04/22 | 6,294.65 |
| 04/14 | 14,303.93 | 04/23 | 7,106.73 |
| 04/15 | 7,398.08 | 04/24 | 9,013.27 |
| 04/16 | 8,898.08 | 04/27 | 6,734.93 |
| 04/17 | 6,812.11 | 04/28 | 7,548.90 |
| 04/20 | 7,026.88 | 04/29 | 7,345.46 |
| 04/21 | 6,578.48 | 04/30 | 7,496.40 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 20 |
| Deposits / Credits | 43 |
| Deposited Items | 0 |
| **Transaction Total** | **63** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



April 01, 2015 through April 30, 2015

Account Number:

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER      BANK NUMBER
000003172905603        802

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To immediately remove a current stop payment, please contact your Customer Service Representative. Please allow 10 - 15 days for mail and processing times. Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked will expire on the renewal date.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000007-01 | 07/02/10 | 07/02/15 | 12760 | $1,350.00 |
| ☐ | 0000008-01 | 07/23/10 | 07/23/15 | 11808 | $325.00 |
| ☐ | 0000026-01 | 07/23/13 | 07/23/15 | 17334 | $360.05 |

AUTHORIZED SIGNATURE: _____     DATE: _____

Advanced Chimney
710 Union Pkwy Ste 1
Ronkonkoma NY 11779-7428

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



April 01, 2015 through April 30, 2015
Account Number:

This Page Intentionally Left Blank



April 01, 2015 through April 30, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

1.  **Write in the Ending Balance shown on this statement:**        **Step 1 Balance:**  $ _____

2.  **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                        **Step 2 Total:**  $ _____

3.  **Add Step 2 Total to Step 1 Balance.**                          **Step 3 Total:**  $ _____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
    not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                        **Step 4 Total:**  -$ _____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  · Your name and account number
  · The dollar amount of the suspected error
  · A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 01, 2015 through April 30, 2015
Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00013235 DRE 802 210 12115 NNNNNNNNNNN  1 000000000 65 0000
ADVANCED CHIMNEY
TAX ACCOUNT
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$416.63** |
| Fees and Other Withdrawals | 2 | - 22.00 |
| **Ending Balance** | **2** | **$394.63** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | Stop Pay Renewal Fee | $4.00 |
| 04/30 | Service Fee | 18.00 |
| **Total Fees & Other Withdrawals** | | **$22.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/15 | $412.63 |
| 04/30 | 394.63 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $414.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $414.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $4.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



April 01, 2015 through April 30, 2015

Account Number:

## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$18.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$18.00** |

 **CHASE**

April 01, 2015 through April 30, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     **Step 1 Balance:** $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

|  | **Step 2 Total:** | $_____ |

3. **Add Step 2 Total to Step 1 Balance.**     **Step 3 Total:** $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

|  | **Step 4 Total:** | -$_____ |

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


LENDER     **JPMorgan Chase Bank, N.A. Member FDIC**



April 01, 2015 through April 30, 2015

Account Number:

This Page Intentionally Left Blank

CHASE ⬡
JPMorgan Chase Bank, N A
P O Box 659754
San Antonio, TX 78265-9754

*April 30, 2015*

January 31, 2015 through February 27, 2015

Account Number:

00302534 1 AV 0.301

00302534 DRE 802 144 05915 NNNNNNNNNNN T  1 000000000 69 0000 T2370238 P73630
ADVANCED CHIMNEY
710 UNION PKWY STE 1
RONKONKOMA NY 11779-7428

## CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day.  Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.  If you have questions, please call us at the telephone number listed on this statement.

## SAVINGS SUMMARY

Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $32.00 |
| Ending Balance | 0 | $32.00 |
| Annual Percentage Yield Earned This Period | | 0.00% |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

The monthly service fee for this account was waived as an added feature of Chase BusinessSelect Checking account.

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessSelect Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.


**CHASE**

January 31, 2015 through February 27, 2015

Account Number:

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    **Step 1 Balance: $**_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $**_____

3. Add Step 2 Total to Step 1 Balance.    **Step 3 Total: $**_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$**_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: **$**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

3:42 PM

05/15/15

# Advanced Chimney Inc.
## Reconciliation Summary
### TD Bank 3252, Period Ending 04/30/2015

|  | Apr 30, 15 |
|---|---|
| Beginning Balance | 65,933.58 |
| Cleared Transactions |  |
| Checks and Payments - 250 Items | -357,839.19 |
| Deposits and Credits - 48 Items | 332,346.76 |
| **Total Cleared Transactions** | -25,492.43 |
| **Cleared Balance** | 40,441.15 |
| Uncleared Transactions |  |
| Checks and Payments - 79 Items | -47,959.20 |
| Deposits and Credits - 16 Items | 18,949.13 |
| **Total Uncleared Transactions** | -29,010.07 |
| Register Balance as of 04/30/2015 | 11,431.08 |
| New Transactions |  |
| Checks and Payments - 3 Items | -21,421.13 |
| **Total New Transactions** | -21,421.13 |
| **Ending Balance** | -9,990.05 |

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 65,933.58 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 250 items** | | | | | | |
| Check | 3/13/2015 | 1903 | Holbrook Chamber ... | X | -195.00 | -195.00 |
| Check | 3/13/2015 | 1921 | Violation Settlement... | X | -62.00 | -257.00 |
| Check | 3/13/2015 | 1922 | Violation Settlement... | X | -15.00 | -272.00 |
| Check | 3/20/2015 | 1936 | clipper magazine | X | -4,000.00 | -4,272.00 |
| Check | 3/20/2015 | 1935 | clipper magazine | X | -4,000.00 | -8,272.00 |
| Check | 3/20/2015 | 1934 | clipper magazine | X | -4,000.00 | -12,272.00 |
| Check | 3/24/2015 | 1940 | A Duie Pyle | X | -1,815.78 | -14,087.78 |
| Check | 3/24/2015 | 1947 | NYC Dept of Building | X | -316.50 | -14,404.28 |
| Check | 3/26/2015 | 1954 | Direct Advantage | X | -4,210.00 | -18,614.28 |
| Check | 3/27/2015 | 1957 | Nissan Motor Acce... | X | -1,500.00 | -20,114.28 |
| Check | 3/27/2015 | 1958 | Hot Shots Printing | X | -81.47 | -20,195.75 |
| Check | 3/30/2015 | 1965 | LIFETIME CHIMNE... | X | -10,013.19 | -30,208.94 |
| Check | 3/30/2015 | 1964 | Vets Highway Enter... | X | -6,581.86 | -36,790.80 |
| Check | 3/30/2015 | 1968 | Bay Ridge Fuel | X | -5,218.48 | -42,009.28 |
| Check | 3/30/2015 | 1966 | Petty Cash | X | -1,475.24 | -43,484.52 |
| Check | 3/30/2015 | 1971 | Paetec Communica... | X | -922.52 | -44,407.04 |
| Check | 3/30/2015 | 1969 | A+ Asbestos Investi... | X | -677.00 | -45,084.04 |
| Check | 3/30/2015 | 1972 | Tomar | X | -401.86 | -45,485.90 |
| Check | 3/30/2015 | 1973 | Petty Cash | X | -332.00 | -45,817.90 |
| Check | 3/30/2015 | 1975 | GTS | X | -315.72 | -46,133.62 |
| Check | 3/30/2015 | 1967 | HOME DEPOT | X | -289.67 | -46,423.29 |
| Check | 3/30/2015 | 1970 | Emerald Island Sup... | X | -169.40 | -46,592.69 |
| Check | 3/30/2015 | 1974 | GLENWOOD mAS... | X | -95.81 | -46,688.50 |
| Check | 4/1/2015 | 1978 | Advanced Maintena... | X | -10,000.00 | -56,688.50 |
| Check | 4/1/2015 | 1985 | Advanced Maintena... | X | -5,720.00 | -62,408.50 |
| Check | 4/1/2015 | 1987 | Advanced Maintena... | X | -5,720.00 | -68,128.50 |
| Check | 4/1/2015 | 1986 | Advanced Maintena... | X | -5,720.00 | -73,848.50 |
| Check | 4/1/2015 | 1988 | Advanced Maintena... | X | -5,720.00 | -79,568.50 |
| Check | 4/1/2015 | 1992 | general waste servi... | X | -1,608.02 | -81,176.52 |
| Check | 4/1/2015 | 4.150... | ryder rental truck | X | -1,280.00 | -82,456.52 |
| Check | 4/1/2015 | 1989 | Petty Cash | X | -586.62 | -83,043.14 |
| Check | 4/1/2015 | 1996 | Jeffrey Felix | X | -500.00 | -83,543.14 |
| Check | 4/1/2015 | 1997 | HOME DEPOT | X | -292.91 | -83,836.05 |
| Check | 4/1/2015 | 1982 | HOME DEPOT | X | -271.24 | -84,107.29 |
| Check | 4/1/2015 | 4.150... | Staples Inc. | X | -203.09 | -84,310.38 |
| Check | 4/1/2015 | 2000 | GTS | X | -152.87 | -84,463.25 |
| Check | 4/1/2015 | 1981 | Sachem Building S... | X | -151.40 | -84,614.65 |
| Check | 4/1/2015 | 1984 | Barnwell Tire | X | -141.22 | -84,755.87 |
| Check | 4/1/2015 | 1977 | NYC DEPT OF FIN... | X | -115.00 | -84,870.87 |
| Check | 4/1/2015 | 1991 | Mannys Towing | X | -100.00 | -84,970.87 |
| Check | 4/1/2015 | 1994 | GTS | X | -96.67 | -85,067.54 |
| Check | 4/1/2015 | 1983 | GTS | X | -93.46 | -85,161.00 |
| Check | 4/1/2015 | 4.150... | Enterprise Rent-A-... | X | -88.54 | -85,249.54 |
| Check | 4/1/2015 | 1998 | GTS | X | -82.52 | -85,332.06 |
| Check | 4/1/2015 | 1976 | Nassau County Ne... | X | -80.00 | -85,412.06 |
| Check | 4/1/2015 | 1995 | HOME DEPOT | X | -47.56 | -85,459.62 |
| Check | 4/1/2015 | 1999 | GTS | X | -25.52 | -85,485.14 |
| Check | 4/1/2015 | 1990 | HOME DEPOT | X | -9.02 | -85,494.16 |
| Check | 4/2/2015 | 4.150... | DLX for business b... | X | -825.06 | -86,319.22 |
| Check | 4/2/2015 | 4.150... | Joe's Auto | X | -764.72 | -87,083.94 |
| Check | 4/2/2015 | 4.150... | Sunoco | X | -65.44 | -87,149.38 |
| Check | 4/2/2015 | 4.150... | Essential Hardware.... | X | -14.38 | -87,163.76 |
| Check | 4/3/2015 | 4.150... | Naylor | X | -1,200.00 | -88,363.76 |
| Check | 4/3/2015 | 4.150... | Naylor.Com | X | -1,100.03 | -89,463.79 |
| Check | 4/3/2015 | 252 | Mike Steeneck | X | -736.38 | -90,200.17 |
| Check | 4/3/2015 | 4.150... | Bayside Building M... | X | -451.94 | -90,652.11 |
| Check | 4/3/2015 | 4.150... | ADP Tx/Fincl | X | -339.52 | -90,991.63 |
| Check | 4/3/2015 | 4.150... | ADP Payroll Fees | X | -54.69 | -91,046.32 |
| Check | 4/3/2015 | 4.150... | craigslist | X | -25.00 | -91,071.32 |
| Check | 4/6/2015 | 2023 | Advanced Maintena... | X | -10,000.00 | -101,071.32 |
| Check | 4/6/2015 | 2012 | LIFETIME CHIMNE... | X | -8,136.87 | -109,208.19 |
| Check | 4/6/2015 | 2017 | Reed Expo | X | -4,650.00 | -113,858.19 |
| Check | 4/6/2015 | 2003 | Val-Pak | X | -3,625.00 | -117,483.19 |
| Check | 4/6/2015 | 2002 | Val-Pak | X | -3,625.00 | -121,108.19 |
| Check | 4/6/2015 | 2001 | Olympia Chimney S... | X | -3,073.75 | -124,181.94 |

3:42 PM

05/15/15

# Advanced Chimney Inc.
# Reconciliation Detail
### TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/6/2015 | 2020 | Cohen Insurance | X | -1,974.00 | -126,155.94 |
| Check | 4/6/2015 | 2015 | Progressive Insuran... | X | -1,500.64 | -127,656.58 |
| Check | 4/6/2015 | 2019 | Net Lead DBA On T... | X | -1,157.92 | -128,814.50 |
| Check | 4/6/2015 | 2007 | Moonlight Promotions | X | -824.72 | -129,639.22 |
| Check | 4/6/2015 | 2010 | SID HARVEY INDU... | X | -677.82 | -130,317.04 |
| Check | 4/6/2015 | 2011 | Petty Cash | X | -478.15 | -130,795.19 |
| Check | 4/6/2015 | 2016 | National Grid | X | -469.54 | -131,264.73 |
| Check | 4/6/2015 | 4.150... | homeadvisor | X | -462.01 | -131,726.74 |
| Check | 4/6/2015 | 2009 | GTS | X | -298.81 | -132,025.55 |
| Check | 4/6/2015 | 2008 | HOME DEPOT | X | -271.24 | -132,296.79 |
| Check | 4/8/2015 | 2022 | HOME DEPOT | X | 235.58 | -132,532.37 |
| Check | 4/6/2015 | 2025 | Barnwell Tire | X | -200.74 | -132,733.11 |
| Check | 4/6/2015 | 2005 | Petty Cash | X | -194.68 | -132,927.79 |
| Check | 4/6/2015 | 2013 | Slomins | X | -102.49 | -133,030.28 |
| Check | 4/6/2015 | 2014 | Optimum | X | -79.90 | -133,110.18 |
| Check | 4/6/2015 | 2004 | Violation Settlement... | X | -76.00 | -133,186.18 |
| Check | 4/8/2015 | 4.150... | ryder rental truck | X | -1,280.00 | -134,466.18 |
| Check | 4/8/2015 | 4.150... | J2*Efax plus service | X | -19.95 | -134,486.13 |
| Check | 4/9/2015 | 2032 | Advanced Maintena... | X | -4,920.00 | -139,406.13 |
| Check | 4/9/2015 | 2031 | Advanced Maintena... | X | -4,920.00 | -144,326.13 |
| Check | 4/9/2015 | 2030 | Advanced Maintena... | X | -4,920.00 | -149,246.13 |
| Check | 4/9/2015 | 2033 | Advanced Maintena... | X | -4,920.00 | -154,166.13 |
| Check | 4/9/2015 | 2037 | general waste servi... | X | -1,677.17 | -155,843.30 |
| Check | 4/9/2015 | 2046 | Volco | X | -1,390.40 | -157,233.70 |
| Check | 4/9/2015 | 2036 | HOME DEPOT | X | -426.13 | -157,659.83 |
| Check | 4/9/2015 | 2028 | HOME DEPOT | X | -378.07 | -158,037.90 |
| Check | 4/9/2015 | 2047 | HOME DEPOT | X | -368.19 | -158,406.09 |
| Check | 4/9/2015 | 2043 | City Of Yonkers | X | -300.00 | -158,706.09 |
| Check | 4/9/2015 | 2026 | HOME DEPOT | X | -191.68 | -158,897.77 |
| Check | 4/9/2015 | 2027 | HOME DEPOT | X | -177.50 | -159,075.27 |
| Check | 4/9/2015 | 2034 | HOME DEPOT | X | -134.52 | -159,209.79 |
| Check | 4/9/2015 | 4.150... | Electronic Pmt-web,... | X | -130.00 | -159,339.79 |
| Check | 4/9/2015 | 2039 | GTS | X | -105.24 | -159,445.03 |
| Check | 4/9/2015 | 2029 | NYC DEPT OF FIN... | X | -50.00 | -159,495.03 |
| Check | 4/9/2015 | 4.150... | UE 562 Taste of MA | X | -27.00 | -159,522.03 |
| Check | 4/9/2015 | 2041 | HOME DEPOT | X | -25.89 | -159,547.92 |
| Check | 4/9/2015 | 2040 | GTS | X | -24.95 | -159,572.87 |
| Check | 4/10/2015 | 1955 | Direct Advantage | X | -4,210.00 | -163,782.87 |
| Check | 4/10/2015 | 254 | Mike Steeneck | X | -818.60 | -164,601.47 |
| Check | 4/10/2015 | 4.150... | ADP Tx/Fincl | X | -742.15 | -165,343.62 |
| Check | 4/10/2015 | 253 | Mike Steeneck | X | -736.38 | -166,080.00 |
| Check | 4/10/2015 | 4.150... | advance building prod | X | -501.74 | -166,581.74 |
| Check | 4/10/2015 | 4.150... | ADP Payroll Fees | X | -54.69 | -166,636.43 |
| Check | 4/10/2015 | 4.150... | craigslist | X | -25.00 | -166,661.43 |
| Check | 4/10/2015 | 4.150... | craigslist | X | -25.00 | -166,686.43 |
| Check | 4/10/2015 | 4.150... | craigslist | X | -25.00 | -166,711.43 |
| Check | 4/13/2015 | 2056 | Sw Anderson Sales | X | -7,376.62 | -174,088.05 |
| Check | 4/13/2015 | 2059 | Bare Bones Inc. | X | -6,571.00 | -180,659.05 |
| Check | 4/13/2015 | 2073 | Direct Advantage | X | -5,000.00 | -185,659.05 |
| Check | 4/13/2015 | 2054 | Sleepy Hollow Chim... | X | -2,381.30 | -188,040.35 |
| Check | 4/13/2015 | 2064 | Tornar | X | -1,963.95 | -190,004.30 |
| Check | 4/13/2015 | 2066 | East Coast Consum... | X | -1,000.00 | -191,004.30 |
| Check | 4/13/2015 | 2051 | Petty Cash | X | -896.92 | -191,901.22 |
| Check | 4/13/2015 | 4.150... | Menichetti Carting | X | -373.89 | -192,275.11 |
| Check | 4/13/2015 | 4.150... | homeadvisor | X | -353.22 | -192,628.33 |
| Check | 4/13/2015 | 4.150... | Dollar Rac DFW | X | -340.69 | -192,969.02 |
| Check | 4/13/2015 | 2072 | ALL COUNTY BLO... | X | -322.62 | -193,291.64 |
| Check | 4/13/2015 | 2050 | Debbie Kryshak | X | -316.54 | -193,608.18 |
| Check | 4/13/2015 | 2055 | GTS | X | -251.11 | -193,859.29 |
| Check | 4/13/2015 | 2060 | Bare Bones Inc. | X | -238.00 | -194,097.29 |
| Check | 4/13/2015 | 2069 | GTS | X | -204.35 | -194,301.64 |
| Check | 4/13/2015 | 2065 | Barnwell Tire | X | -203.40 | -194,505.04 |
| Check | 4/13/2015 | 2070 | GTS | X | -192.16 | -194,697.20 |
| Check | 4/13/2015 | 2052 | HOME DEPOT | X | -191.31 | -194,888.51 |
| Check | 4/13/2015 | 4.150... | Staples Inc. | X | -157.55 | -195,046.06 |
| Check | 4/13/2015 | 2067 | HOME DEPOT | X | -148.61 | -195,194.67 |
| Check | 4/13/2015 | 2062 | GTS | X | -120.48 | -195,315.15 |
| Check | 4/13/2015 | 4.150... | The Joule Dallas | X | -93.16 | -195,408.31 |

3:42 PM

05/15/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/13/2015 | 2071 | GTS | X | -72.78 | -195,481.09 |
| Check | 4/13/2015 | 2068 | HOME DEPOT | X | -53.61 | -195,534.70 |
| Check | 4/13/2015 | 4.150... | hess | X | -32.28 | -195,566.98 |
| Check | 4/13/2015 | 2053 | HOME DEPOT | X | -26.04 | -195,593.02 |
| Check | 4/13/2015 | 2061 | Violation Settlement... | X | -21.00 | -195,614.02 |
| Check | 4/13/2015 | 4.150... | The Joule Dallas | X | -9.74 | -195,623.76 |
| Check | 4/15/2015 | 2076 | Advanced Maintena... | X | -10,000.00 | -205,623.76 |
| Check | 4/15/2015 | 2088 | Advanced Maintena... | X | -5,550.00 | -211,173.76 |
| Check | 4/15/2015 | 2086 | Advanced Maintena... | X | -5,550.00 | -216,723.76 |
| Check | 4/15/2015 | 2085 | Advanced Maintena... | X | -5,550.00 | -222,273.76 |
| Check | 4/15/2015 | 2087 | Advanced Maintena... | X | -5,550.00 | -227,823.76 |
| Check | 4/15/2015 | 2084 | Fuoco Group | X | -5,000.00 | -232,823.76 |
| Check | 4/15/2015 | 2078 | US diamond | X | -1,360.94 | -234,184.70 |
| Check | 4/15/2015 | 4.150... | Ocean Beach Resort | X | -578.22 | -234,762.92 |
| Check | 4/15/2015 | 2080 | GTS | X | -421.93 | -235,184.85 |
| Check | 4/15/2015 | 2082 | GTS | X | -214.59 | -235,399.44 |
| Check | 4/15/2015 | 2081 | HOME DEPOT | X | -185.19 | -235,584.63 |
| Check | 4/15/2015 | 2079 | Jim Panerello | X | -150.00 | -235,734.63 |
| Check | 4/15/2015 | 2092 | HOME DEPOT | X | -115.08 | -235,849.71 |
| Check | 4/15/2015 | 2089 | GTS | X | -76.97 | -235,926.68 |
| Check | 4/15/2015 | 2091 | Violation Settlement... | X | -60.00 | -235,986.68 |
| Check | 4/15/2015 | 2090 | GTS | X | -59.69 | -236,046.37 |
| Check | 4/15/2015 | 4.150... | craigslist | X | -25.00 | -236,071.37 |
| Check | 4/15/2015 | 4.150... | craigslist | X | -25.00 | -236,096.37 |
| Check | 4/15/2015 | 4.150... | craigslist | X | -25.00 | -236,121.37 |
| Check | 4/15/2015 | 4.150... | Vista Print | X | -22.84 | -236,144.21 |
| Check | 4/16/2015 | 4.150... | OK Petroleum | X | -67.52 | -236,211.73 |
| Check | 4/17/2015 | 4.150... | ADP Tx/Fincl | X | -339.52 | -236,551.25 |
| Check | 4/17/2015 | 4.150... | ADP Payroll Fees | X | -54.69 | -236,605.94 |
| Check | 4/18/2015 | 2112 | Advanced Maintena... | X | -10,000.00 | -246,605.94 |
| Check | 4/18/2015 | 2124 | Advanced Maintena... | X | -7,000.00 | -253,605.94 |
| Check | 4/18/2015 | 2123 | Advanced Maintena... | X | -7,000.00 | -260,605.94 |
| Check | 4/18/2015 | 2122 | Advanced Maintena... | X | -7,000.00 | -267,605.94 |
| Check | 4/18/2015 | 2102 | US Trustee | X | -4,875.00 | -272,480.94 |
| Check | 4/18/2015 | 2104 | nysif | X | -4,075.08 | -276,556.02 |
| Check | 4/18/2015 | 2105 | AFCO | X | -3,449.74 | -280,005.76 |
| Check | 4/18/2015 | 2106 | Progressive Insuran... | X | -3,298.84 | -283,304.60 |
| Check | 4/18/2015 | 2118 | clipper magazine | X | -2,750.00 | -286,054.60 |
| Check | 4/18/2015 | 2107 | A+ Asbestos Investi... | X | -467.00 | -286,521.60 |
| Check | 4/18/2015 | 2113 | GTS | X | -401.84 | -286,923.44 |
| Check | 4/18/2015 | 2097 | GTS | X | -370.45 | -287,293.89 |
| Check | 4/18/2015 | 2116 | GTS | X | -283.59 | -287,577.48 |
| Check | 4/18/2015 | 2111 | LT AutoGlass | X | -271.56 | -287,849.04 |
| Check | 4/18/2015 | 2096 | QBJ Maintenance S... | X | -250.00 | -288,099.04 |
| Check | 4/18/2015 | 2115 | Barnwell Tire | X | -243.10 | -288,342.14 |
| Check | 4/18/2015 | 2095 | HOME DEPOT | X | -202.60 | -288,544.74 |
| Check | 4/18/2015 | 2103 | NFPA | X | -165.00 | -288,709.74 |
| Check | 4/18/2015 | 2114 | GTS | X | -157.09 | -288,866.83 |
| Check | 4/18/2015 | 2098 | GTS | X | -139.04 | -289,005.87 |
| Check | 4/18/2015 | 2117 | GTS | X | -134.60 | -289,140.47 |
| Check | 4/18/2015 | 2125 | Moonlight Promotions | X | -105.00 | -289,245.47 |
| Check | 4/18/2015 | 2100 | GTS | X | -104.02 | -289,349.49 |
| Check | 4/18/2015 | 2110 | HOME DEPOT | X | -96.63 | -289,446.12 |
| Check | 4/18/2015 | 2094 | HOME DEPOT | X | -95.57 | -289,541.69 |
| Check | 4/18/2015 | 2109 | GTS | X | -76.00 | -289,617.69 |
| Check | 4/18/2015 | 2099 | GTS | X | -45.55 | -289,663.24 |
| Check | 4/18/2015 | 2101 | GTS | X | -33.62 | -289,696.86 |
| Check | 4/20/2015 | 4.150... | NYS Tax & Financ | X | -6,618.96 | -296,315.82 |
| Check | 4/20/2015 | 4.150... | homeadvisor | X | -518.99 | -296,834.81 |
| Check | 4/20/2015 | 4.150... | Electronic Pmt-web,... | X | -150.00 | -296,984.81 |
| Check | 4/20/2015 | 4.150... | HOME DEPOT | X | -92.28 | -297,077.09 |
| Check | 4/20/2015 | 4.150... | kamal petroleum | X | -44.89 | -297,121.98 |
| Check | 4/20/2015 | 4.150... | LI Hardware | X | -37.78 | -297,159.76 |
| Check | 4/20/2015 | 4.150... | Electronic Pmt-web,... | X | -35.00 | -297,194.76 |
| Check | 4/21/2015 | 4.150... | wal-mart | X | -34.33 | -297,229.09 |
| Check | 4/22/2015 | 2075 | Direct Advantage | X | -5,000.00 | -302,229.09 |
| Check | 4/22/2015 | 4.150... | nyc Taxi | X | -14.10 | -302,243.19 |
| Check | 4/22/2015 | 4.150... | nyc Taxi | X | -10.35 | -302,253.54 |

3:42 PM

05/15/15

# Advanced Chimney Inc.
## Reconciliation Detail
### TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/23/2015 | 4.150... | Brick It | X | -291.12 | -302,544.66 |
| Check | 4/23/2015 | 4.150... | craigslist | X | -25.00 | -302,569.66 |
| Check | 4/23/2015 | 4.150... | craigslist | X | -25.00 | -302,594.66 |
| Check | 4/23/2015 | 4.150... | craigslist | X | -25.00 | -302,619.66 |
| Check | 4/23/2015 | 4.150... | LIRR | X | -13.25 | -302,632.91 |
| Check | 4/24/2015 | 4.150... | Debit | X | -1,310.00 | -303,942.91 |
| Check | 4/24/2015 | 4.150... | K Speed Towing | X | -816.56 | -304,759.47 |
| Check | 4/24/2015 | 4.150... | kamal petroleum | X | -64.49 | -304,823.96 |
| Check | 4/24/2015 | 4.150... | ADP Payroll Fees | X | -54.69 | -304,878.65 |
| Check | 4/27/2015 | 2126 | Advanced Maintena... | X | -10,000.00 | -314,878.65 |
| Check | 4/27/2015 | 2132 | LIFETIME CHIMNE... | X | -5,681.96 | -320,560.61 |
| Check | 4/27/2015 | 4.150... | EZ Pass | X | -2,055.00 | -322,615.61 |
| Check | 4/27/2015 | 2148 | general waste servi... | X | -1,625.03 | -324,240.64 |
| Check | 4/27/2015 | 2138 | QBJ Maintenance S... | X | -1,500.00 | -325,740.64 |
| Check | 4/27/2015 | 2134 | SERV Electrician | X | -1,325.00 | -327,065.64 |
| Check | 4/27/2015 | 4.150... | 1800 chimney llc | X | -700.00 | -327,765.64 |
| Check | 4/27/2015 | 4.150... | homeadvisor | X | -457.38 | -328,223.02 |
| Check | 4/27/2015 | 2145 | GTS | X | -372.36 | -328,595.38 |
| Check | 4/27/2015 | 4.150... | ADP Tx/Fincl | X | -339.52 | -328,934.90 |
| Check | 4/27/2015 | 2147 | GTS | X | -167.77 | -329,102.67 |
| Check | 4/27/2015 | 2140 | GTS | X | -167.22 | -329,269.89 |
| Check | 4/27/2015 | 2133 | HOME DEPOT | X | -163.32 | -329,433.21 |
| Check | 4/27/2015 | 2127 | GTS | X | -125.69 | -329,558.90 |
| Check | 4/27/2015 | 2144 | HOME DEPOT | X | -110.61 | -329,669.51 |
| Check | 4/27/2015 | 4.150... | Dom S Towing | X | -104.04 | -329,773.55 |
| Check | 4/27/2015 | 2141 | GTS | X | -94.35 | -329,867.90 |
| Check | 4/27/2015 | 4.150... | Vista Print | X | -87.98 | -329,955.88 |
| Check | 4/27/2015 | 2128 | GTS | X | -78.10 | -330,033.98 |
| Check | 4/27/2015 | 2129 | GTS | X | -68.34 | -330,102.32 |
| Check | 4/27/2015 | 2136 | GTS | X | -65.09 | -330,167.41 |
| Check | 4/27/2015 | 2146 | GTS | X | -52.11 | -330,219.52 |
| Check | 4/27/2015 | 2130 | NYC DEPT OF FIN... | X | -50.00 | -330,269.52 |
| Check | 4/27/2015 | 2137 | HOME DEPOT | X | -39.01 | -330,308.53 |
| Check | 4/27/2015 | 2135 | GTS | X | -32.77 | -330,341.30 |
| Check | 4/27/2015 | 2149 | GTS | X | -32.58 | -330,373.88 |
| Check | 4/28/2015 | 2168 | Advanced Maintena... | X | -7,040.34 | -337,414.22 |
| Check | 4/28/2015 | 2167 | Advanced Maintena... | X | -7,040.34 | -344,454.56 |
| Check | 4/28/2015 | 2166 | Advanced Maintena... | X | -7,040.34 | -351,494.90 |
| Check | 4/28/2015 | 2151 | Direct Advantage | X | -2,150.00 | -353,644.90 |
| Check | 4/28/2015 | 2156 | Petty Cash | X | -1,067.33 | -354,712.23 |
| Check | 4/28/2015 | 2170 | Petty Cash | X | -287.81 | -355,000.04 |
| Check | 4/28/2015 | 4.150... | overdraft | X | -175.00 | -355,175.04 |
| Check | 4/28/2015 | 2154 | GTS | X | -75.93 | -355,250.97 |
| Check | 4/28/2015 | 2155 | Barnwell Tire | X | -39.10 | -355,290.07 |
| Check | 4/29/2015 | 4.150... | ryder rental truck | X | -1,465.00 | -356,755.07 |
| Check | 4/30/2015 | 4.150... | Sleepy Hollow Chim... | X | -687.77 | -357,442.84 |
| Check | 4/30/2015 | 4.150... | Sleepy Hollow Chim... | X | -361.25 | -357,804.09 |
| Check | 4/30/2015 | 4.150... | craigslist | X | -25.00 | -357,829.09 |
| Check | 4/30/2015 | 4.150... | nyc Taxi | X | -10.10 | -357,839.19 |
| | | **Total Checks and Payments** | | | **-357,839.19** | **-357,839.19** |
| | | **Deposits and Credits - 48 items** | | | | |
| Deposit | 3/31/2015 | | | X | 8,146.38 | 8,146.38 |
| Deposit | 4/1/2015 | | | X | 7,936.92 | 16,083.30 |
| Check | 4/1/2015 | 19036 | Advanced Chimney ... | X | 12,000.00 | 28,083.30 |
| Deposit | 4/2/2015 | | | X | 662.22 | 28,745.52 |
| Check | 4/2/2015 | 19037 | Advanced Chimney ... | X | 4,000.00 | 32,745.52 |
| Deposit | 4/2/2015 | | | X | 26,939.76 | 59,685.28 |
| Check | 4/3/2015 | 19038 | Advanced Chimney ... | X | 1,000.00 | 60,685.28 |
| Deposit | 4/4/2015 | | | X | 5,549.09 | 66,234.37 |
| Deposit | 4/6/2015 | | | X | 316.12 | 66,550.49 |
| Deposit | 4/6/2015 | | | X | 18,102.16 | 84,652.65 |
| Deposit | 4/7/2015 | | | X | 152.00 | 84,804.65 |
| Deposit | 4/7/2015 | | | X | 314.88 | 85,119.53 |
| Check | 4/7/2015 | 19039 | Advanced Chimney ... | X | 14,000.00 | 99,119.53 |
| Check | 4/8/2015 | 19040 | Advanced Chimney ... | X | 6,000.00 | 105,119.53 |
| Deposit | 4/9/2015 | | | X | 9,160.59 | 114,280.12 |
| Check | 4/9/2015 | 19041 | Advanced Chimney ... | X | 13,300.00 | 127,580.12 |

3:42 PM

05/15/15

# Advanced Chimney Inc.
# Reconciliation Detail
### TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 4/10/2015 | 19042 | Advanced Chimney ... | X | 2,000.00 | 129,580.12 |
| Deposit | 4/11/2015 | | | X | 25,050.05 | 154,630.17 |
| Deposit | 4/13/2015 | | | X | 508.41 | 155,138.58 |
| Deposit | 4/14/2015 | | | X | 0.25 | 155,138.83 |
| Check | 4/14/2015 | 19043 | Advanced Chimney ... | X | 4,000.00 | 159,138.83 |
| Deposit | 4/14/2015 | | | X | 11,729.89 | 170,868.72 |
| Deposit | 4/15/2015 | | | X | 3,877.74 | 174,746.46 |
| Check | 4/15/2015 | 19044 | Advanced Chimney ... | X | 13,300.00 | 188,046.46 |
| Deposit | 4/16/2015 | | | X | 925.80 | 188,972.26 |
| Deposit | 4/16/2015 | | | X | 2,700.00 | 191,672.26 |
| Check | 4/17/2015 | 19045 | Advanced Chimney ... | X | 2,100.00 | 193,772.26 |
| Deposit | 4/17/2015 | | | X | 9,017.15 | 202,789.41 |
| Deposit | 4/18/2015 | | | X | 3,884.20 | 206,673.61 |
| Deposit | 4/20/2015 | | | X | 1,081.35 | 207,754.96 |
| Check | 4/20/2015 | 19046 | Advanced Chimney ... | X | 5,300.00 | 213,054.96 |
| Deposit | 4/21/2015 | | | X | 2,537.01 | 215,591.97 |
| Check | 4/21/2015 | 19047 | Advanced Chimney ... | X | 9,000.00 | 224,591.97 |
| Deposit | 4/22/2015 | | | X | 849.23 | 225,441.20 |
| Deposit | 4/22/2015 | | | X | 2,112.96 | 227,554.16 |
| Check | 4/22/2015 | 19048 | Advanced Chimney ... | X | 5,000.00 | 232,554.16 |
| Deposit | 4/23/2015 | | | X | 6,124.64 | 238,678.80 |
| Deposit | 4/24/2015 | | | X | 7,627.54 | 246,306.34 |
| Deposit | 4/24/2015 | | | X | 12,538.93 | 258,845.27 |
| Deposit | 4/25/2015 | | | X | 4,817.32 | 263,662.59 |
| Check | 4/27/2015 | 19049 | Advanced Chimney ... | X | 2,300.00 | 265,962.59 |
| Check | 4/27/2015 | 19050 | Advanced Chimney ... | X | 12,700.00 | 278,662.59 |
| Deposit | 4/27/2015 | | | X | 38,458.44 | 317,121.03 |
| Check | 4/28/2015 | 19051 | Advanced Chimney ... | X | 1,300.00 | 318,421.03 |
| Deposit | 4/28/2015 | | | X | 3,751.60 | 322,172.63 |
| Deposit | 4/29/2015 | | | X | 4,874.05 | 327,046.68 |
| Check | 4/29/2015 | 19052 | Advanced Chimney ... | X | 5,300.00 | 332,346.68 |
| General Journal | 4/30/2015 | misc ... | | X | 0.08 | 332,346.76 |
| **Total Deposits and Credits** | | | | | 332,346.76 | 332,346.76 |
| **Total Cleared Transactions** | | | | | -25,492.43 | -25,492.43 |
| **Cleared Balance** | | | | | -25,492.43 | 40,441.15 |

### Uncleared Transactions
#### Checks and Payments - 79 items

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Check | 9/23/2014 | 1132 | HOME DEPOT | -15.84 | -15.84 |
| Check | 10/6/2014 | 1200 | HOME DEPOT | -62.61 | -78.45 |
| Check | 10/8/2014 | 1202 | Juniper Elbow | -667.95 | -746.40 |
| Check | 10/17/2014 | 1254 | Vets Highway Enter... | -9,246.87 | -9,993.27 |
| Check | 10/28/2014 | 1307 | HOME DEPOT | -117.32 | -10,110.59 |
| Check | 11/5/2014 | 1339 | HOME DEPOT | -1.00 | -10,111.59 |
| Check | 11/7/2014 | 1357 | ALL COUNTY BLO... | -1.00 | -10,112.59 |
| Check | 11/14/2014 | 169 | Malgorzata Steeneck | -419.57 | -10,532.16 |
| Check | 11/17/2014 | 1381 | GTS | -1.00 | -10,533.16 |
| Check | 11/20/2014 | 1411 | GTS | -1.00 | -10,534.16 |
| Check | 11/21/2014 | 1426 | Olympia Chimney S... | -1.00 | -10,535.16 |
| Check | 12/4/2014 | 1499 | 123 HVAC | -100.00 | -10,635.16 |
| Check | 12/4/2014 | 1492 | Jenmar Heating | -50.00 | -10,685.16 |
| Check | 12/4/2014 | 1496 | AMH | -25.00 | -10,710.16 |
| Check | 12/12/2014 | 1530 | GTS | -1.00 | -10,711.16 |
| Check | 12/15/2014 | 1544 | Better Business Bur... | -490.00 | -11,201.16 |
| Check | 12/15/2014 | 1538 | GTS | -85.72 | -11,286.88 |
| Check | 12/15/2014 | 1540 | HOME DEPOT | -7.57 | -11,294.45 |
| Check | 12/29/2014 | 1596 | HOME DEPOT | -69.49 | -11,363.94 |
| Check | 12/30/2014 | 1619 | GTS | -1.00 | -11,364.94 |
| Check | 12/31/2014 | 1621 | Dynamite Tools | -1.00 | -11,365.94 |
| Check | 12/31/2014 | 1629 | HOME DEPOT | -1.00 | -11,366.94 |
| Check | 12/31/2014 | 1637 | HOME DEPOT | -1.00 | -11,367.94 |
| Check | 1/16/2015 | 1680 | Petty Cash | -2,186.44 | -13,554.38 |
| Check | 1/16/2015 | 1683 | Petty Cash | -567.59 | -14,121.97 |
| Check | 1/17/2015 | 1684 | HOME DEPOT | -390.87 | -14,512.84 |
| Check | 1/20/2015 | 1698 | GTS | -1.00 | -14,513.84 |
| Check | 2/4/2015 | 1726 | HOME DEPOT | -213.23 | -14,727.07 |

3:42 PM

05/15/15

# Advanced Chimney Inc.
# Reconciliation Detail
## TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/4/2015 | 1747 | Rockland County C... | | -25.00 | -14,752.07 |
| Check | 2/4/2015 | 1727 | GTS | | -1.00 | -14,753.07 |
| Check | 2/4/2015 | 1743 | HOME DEPOT | | -1.00 | -14,754.07 |
| Check | 2/13/2015 | 244 | Michael Steeneck | | -662.68 | -15,416.75 |
| Check | 2/16/2015 | 1776 | GTS | | -1.00 | -15,417.75 |
| Check | 2/16/2015 | 1785 | HOME DEPOT | | -1.00 | -15,418.75 |
| Check | 2/19/2015 | 1796 | GTS | | -1.00 | -15,419.75 |
| Check | 3/1/2015 | 1855 | JBC Chimney | | -1.00 | -15,420.75 |
| Check | 3/7/2015 | 1869 | St. Regis | | -50.00 | -15,470.75 |
| Check | 3/9/2015 | 1870 | Juniper Elbow | | -1.00 | -15,471.75 |
| Check | 3/13/2015 | 1917 | White House Fence | | -550.00 | -16,021.75 |
| Check | 3/13/2015 | 1900 | Verizon Wireless | | -1.00 | -16,022.75 |
| Check | 3/24/2015 | 1948 | NYC Dept of Building | | -165.00 | -16,187.75 |
| Check | 4/1/2015 | 1979 | HOME DEPOT | | -1.00 | -16,188.75 |
| Check | 4/1/2015 | 1993 | HOME DEPOT | | -1.00 | -16,189.75 |
| Check | 4/1/2015 | 1980 | GTS | | -1.00 | -16,190.75 |
| Check | 4/6/2015 | 2018 | New York Engineeri... | | -2,300.00 | -18,490.75 |
| Check | 4/6/2015 | 2021 | Colgate Enterprises... | | -108.88 | -18,599.63 |
| Check | 4/6/2015 | 2024 | HOME DEPOT | | -1.00 | -18,600.63 |
| Check | 4/9/2015 | 2042 | Vets Highway Enter... | | -6,658.09 | -25,258.72 |
| Check | 4/9/2015 | 2038 | US diamond | | -1,250.00 | -26,508.72 |
| Check | 4/9/2015 | 2044 | HOME DEPOT | | -1.00 | -26,509.72 |
| Check | 4/9/2015 | 2045 | Barnwell Tire | | -1.00 | -26,510.72 |
| Check | 4/13/2015 | 2057 | Bare Bones Inc. | | -1.00 | -26,511.72 |
| Check | 4/13/2015 | 2063 | Dynamite Tools | | -1.00 | -26,512.72 |
| Check | 4/14/2015 | xx | Bare Bones Inc. | | -1.00 | -26,513.72 |
| Check | 4/15/2015 | 2083 | Department of Reve... | | -250.00 | -26,763.72 |
| Check | 4/15/2015 | 2077 | Petty Cash | | -25.99 | -26,789.71 |
| Check | 4/17/2015 | 255 | Mike Steeneck | | -736.38 | -27,526.09 |
| Check | 4/18/2015 | 2119 | clipper magazine | | -2,750.00 | -30,276.09 |
| Check | 4/18/2015 | 2120 | clipper magazine | | -2,750.00 | -33,026.09 |
| Check | 4/18/2015 | 2121 | clipper magazine | | -2,750.00 | -35,776.09 |
| Check | 4/18/2015 | 2108 | Bazini Engineering ... | | -170.00 | -35,946.09 |
| Check | 4/25/2015 | 256 | Mike Steeneck | | -736.38 | -36,682.47 |
| Check | 4/27/2015 | 2139 | Mannys Towing | | -600.00 | -37,282.47 |
| Check | 4/27/2015 | 2150 | Health Republic Ins... | | -588.92 | -37,871.39 |
| Check | 4/27/2015 | 2143 | Mannys Towing | | -100.00 | -37,971.39 |
| Check | 4/27/2015 | 2131 | Violation Settlement... | | -4.00 | -37,975.39 |
| Check | 4/28/2015 | 2152 | Direct Advantage | | -2,150.00 | -40,125.39 |
| Check | 4/28/2015 | 2157 | Bazini Engineering ... | | -2,000.00 | -42,125.39 |
| Check | 4/28/2015 | 2169 | Lowes | | -1,739.68 | -43,865.07 |
| Check | 4/28/2015 | 2163 | QBJ Maintenance S... | | -1,500.00 | -45,365.07 |
| Check | 4/28/2015 | 2164 | Health Republic Ins... | | -588.92 | -45,953.99 |
| Check | 4/28/2015 | 2165 | Health Republic Ins... | | -588.92 | -46,542.91 |
| Check | 4/28/2015 | 2158 | Bazini Engineering ... | | -560.11 | -47,103.02 |
| Check | 4/28/2015 | 2171 | HOME DEPOT | | -225.54 | -47,328.56 |
| Check | 4/28/2015 | 2162 | GTS | | -163.94 | -47,492.50 |
| Check | 4/28/2015 | 2153 | Southern Dutchess ... | | -150.00 | -47,642.50 |
| Check | 4/28/2015 | 2160 | GTS | | -129.35 | -47,771.85 |
| Check | 4/28/2015 | 2159 | GTS | | -103.07 | -47,874.92 |
| Check | 4/28/2015 | 2161 | GTS | | -84.28 | -47,959.20 |
| | **Total Checks and Payments** | | | | **-47,959.20** | **-47,959.20** |
| | **Deposits and Credits - 16 Items** | | | | | |
| Deposit | 1/3/2015 | | | | 225.74 | 225.74 |
| Deposit | 1/3/2015 | | | | 559.25 | 784.99 |
| Deposit | 1/3/2015 | | | | 965.05 | 1,750.04 |
| Deposit | 1/3/2015 | | | | 1,053.03 | 2,803.07 |
| Deposit | 1/15/2015 | | | | 1,134.00 | 3,937.07 |
| Deposit | 1/26/2015 | | | | 2,000.00 | 5,937.07 |
| Deposit | 3/7/2015 | | | | 500.00 | 6,437.07 |
| Deposit | 3/14/2015 | | | | 580.00 | 7,017.07 |
| Deposit | 3/21/2015 | | | | 435.51 | 7,452.58 |
| Deposit | 3/21/2015 | | | | 959.36 | 8,411.94 |
| Deposit | 3/23/2015 | | | | 162.93 | 8,574.87 |
| Deposit | 4/4/2015 | | | | 839.26 | 9,414.13 |
| Deposit | 4/9/2015 | | | | 435.45 | 9,849.58 |
| Deposit | 4/17/2015 | | | | 190.00 | 10,039.58 |

3:42 PM

05/15/15

# Advanced Chimney Inc.
# Reconciliation Detail
## TD Bank 3252, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 4/25/2015 | | | | 767.24 | 10,806.82 |
| Deposit | 4/29/2015 | | | | 8,142.31 | 18,949.13 |
| Total Deposits and Credits | | | | | 18,949.13 | 18,949.13 |
| Total Uncleared Transactions | | | | | -29,010.07 | -29,010.07 |
| Register Balance as of 04/30/2015 | | | | | -54,502.50 | 11,431.08 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 5/15/2015 | 2175 | Hangzhou Dong1 L... | | -15,563.00 | -15,563.00 |
| Check | 5/15/2015 | 2174 | LIFETIME CHIMNE... | | -5,669.63 | -21,232.63 |
| Check | 5/15/2015 | 2173 | Petty Cash | | -188.50 | -21,421.13 |
| Total Checks and Payments | | | | | -21,421.13 | -21,421.13 |
| Total New Transactions | | | | | -21,421.13 | -21,421.13 |
| **Ending Balance** | | | | | **-75,923.63** | **-9,990.05** |

3:57 PM

05/15/15

# Advanced Chimney Inc.
# Reconciliation Summary
### Wamu Chase Bank -5603, Period Ending 04/30/2015

|  | Apr 30, 15 |
|---|---|
| Beginning Balance | 2,037.72 |
| **Cleared Transactions** | |
| Checks and Payments - 22 items | -116,720.60 |
| Deposits and Credits - 96 items | 122,179.28 |
| **Total Cleared Transactions** | 5,458.68 |
| **Cleared Balance** | 7,496.40 |
| **Uncleared Transactions** | |
| Checks and Payments - 24 items | -20,071.18 |
| Deposits and Credits - 24 items | 27,357.54 |
| **Total Uncleared Transactions** | 7,286.36 |
| **Register Balance as of 04/30/2015** | 14,782.76 |
| **Ending Balance** | 14,782.76 |

3:57 PM

05/15/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,037.72 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 4/1/2015 | 19036 | Advanced Chimney ... | X | -12,000.00 | -12,000.00 |
| Check | 4/2/2015 | 19037 | Advanced Chimney ... | X | -4,000.00 | -16,000.00 |
| Check | 4/3/2015 | 19038 | Advanced Chimney ... | X | -1,000.00 | -17,000.00 |
| Check | 4/6/2015 | 4.150... | Bank Of America D... | X | -1,220.14 | -18,220.14 |
| Check | 4/7/2015 | 19039 | Advanced Chimney ... | X | -14,000.00 | -32,220.14 |
| Check | 4/8/2015 | 19040 | Advanced Chimney ... | X | -6,000.00 | -38,220.14 |
| Check | 4/9/2015 | 19041 | Advanced Chimney ... | X | -13,300.00 | -51,520.14 |
| Check | 4/10/2015 | 19042 | Advanced Chimney ... | X | -2,000.00 | -53,520.14 |
| Check | 4/10/2015 | 4.150... | Bank Of America D... | X | -157.56 | -53,677.70 |
| Check | 4/14/2015 | 19043 | Advanced Chimney ... | X | -4,000.00 | -57,677.70 |
| Check | 4/15/2015 | 19044 | Advanced Chimney ... | X | -13,300.00 | -70,977.70 |
| Check | 4/17/2015 | 19045 | Advanced Chimney ... | X | -2,100.00 | -73,077.70 |
| Check | 4/20/2015 | 19046 | Advanced Chimney ... | X | -5,300.00 | -78,377.70 |
| Check | 4/20/2015 | 4.150... | Bank Of America D... | X | -1.39 | -78,379.09 |
| Check | 4/21/2015 | 19047 | Advanced Chimney ... | X | -9,000.00 | -87,379.09 |
| Check | 4/22/2015 | 19048 | Advanced Chimney ... | X | -5,000.00 | -92,379.09 |
| Check | 4/22/2015 | 4.150... | non chase atm fee | X | -2.00 | -92,381.09 |
| Check | 4/27/2015 | 19050 | Advanced Chimney ... | X | -12,700.00 | -105,081.09 |
| Check | 4/27/2015 | 19049 | Advanced Chimney ... | X | -2,300.00 | -107,381.09 |
| Check | 4/28/2015 | 19051 | Advanced Chimney ... | X | -1,300.00 | -108,681.09 |
| Check | 4/29/2015 | 19052 | Advanced Chimney ... | X | -5,300.00 | -113,981.09 |
| General Journal | 4/30/2015 | Merc... | | X | -2,739.51 | -116,720.60 |
| **Total Checks and Payments** | | | | | -116,720.60 | -116,720.60 |
| **Deposits and Credits - 96 items** | | | | | | |
| Deposit | 3/28/2015 | | | X | 54.44 | 54.44 |
| Deposit | 3/28/2015 | | | X | 54.50 | 108.94 |
| Deposit | 3/28/2015 | | | X | 488.81 | 597.75 |
| Deposit | 3/28/2015 | | | X | 1,200.00 | 1,797.75 |
| Deposit | 3/28/2015 | | | X | 2,174.00 | 3,971.75 |
| Deposit | 3/28/2015 | | | X | 5,500.01 | 9,471.76 |
| Deposit | 3/31/2015 | | | X | 54.37 | 9,526.13 |
| Deposit | 3/31/2015 | | | X | 325.88 | 9,852.01 |
| Deposit | 3/31/2015 | | | X | 400.00 | 10,252.01 |
| Deposit | 3/31/2015 | | | X | 600.00 | 10,852.01 |
| Deposit | 3/31/2015 | | | X | 1,289.28 | 12,141.29 |
| Deposit | 3/31/2015 | | | X | 1,500.00 | 13,641.29 |
| Deposit | 3/31/2015 | | | X | 2,254.88 | 15,896.17 |
| Deposit | 4/2/2015 | | | X | 500.00 | 16,396.17 |
| Deposit | 4/2/2015 | | | X | 2,100.00 | 18,496.17 |
| Deposit | 4/2/2015 | | | X | 2,524.50 | 21,020.67 |
| Deposit | 4/4/2015 | | | X | 43.25 | 21,063.92 |
| Deposit | 4/4/2015 | | | X | 54.06 | 21,117.98 |
| Deposit | 4/4/2015 | | | X | 96.45 | 21,214.43 |
| Deposit | 4/4/2015 | | | X | 206.39 | 21,420.82 |
| Deposit | 4/4/2015 | | | X | 300.00 | 21,720.82 |
| Deposit | 4/4/2015 | | | X | 325.88 | 22,046.70 |
| Deposit | 4/4/2015 | | | X | 477.63 | 22,524.33 |
| Deposit | 4/4/2015 | | | X | 870.92 | 23,395.25 |
| Deposit | 4/4/2015 | | | X | 1,000.00 | 24,395.25 |
| Deposit | 4/4/2015 | | | X | 1,400.00 | 25,795.25 |
| Deposit | 4/4/2015 | | | X | 2,177.50 | 27,972.75 |
| Deposit | 4/4/2015 | | | X | 2,280.00 | 30,252.75 |
| Deposit | 4/4/2015 | | | X | 2,300.00 | 32,552.75 |
| Deposit | 4/4/2015 | | | X | 3,900.00 | 36,452.75 |
| Deposit | 4/4/2015 | | | X | 5,000.00 | 41,452.75 |
| Deposit | 4/6/2015 | | | X | 54.26 | 41,507.01 |
| Deposit | 4/6/2015 | | | X | 2,600.00 | 44,107.01 |
| Deposit | 4/6/2015 | | | X | 2,700.00 | 46,807.01 |
| Deposit | 4/6/2015 | | | X | 3,819.99 | 50,627.00 |
| Deposit | 4/7/2015 | | | X | 3,100.00 | 53,727.00 |
| Deposit | 4/9/2015 | | | X | 96.63 | 53,823.63 |
| Deposit | 4/9/2015 | | | X | 146.63 | 53,970.26 |
| Deposit | 4/9/2015 | | | X | 272.13 | 54,242.39 |
| Deposit | 4/9/2015 | | | X | 699.03 | 54,941.42 |

3:57 PM

05/15/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 4/9/2015 | | | X | 1,309.00 | 56,250.42 |
| Deposit | 4/9/2015 | | | X | 1,498.59 | 57,749.01 |
| Deposit | 4/9/2015 | | | X | 1,500.00 | 59,249.01 |
| Deposit | 4/9/2015 | | | X | 2,337.50 | 61,586.51 |
| Deposit | 4/9/2015 | | | X | 3,000.00 | 64,586.51 |
| Deposit | 4/9/2015 | | | X | 3,833.50 | 68,420.01 |
| Deposit | 4/11/2015 | | | X | 43.40 | 68,463.41 |
| Deposit | 4/11/2015 | | | X | 53.23 | 68,516.64 |
| Deposit | 4/11/2015 | | | X | 299.99 | 68,816.63 |
| Deposit | 4/11/2015 | | | X | 599.99 | 69,416.62 |
| Deposit | 4/11/2015 | | | X | 765.80 | 70,182.42 |
| Deposit | 4/11/2015 | | | X | 2,010.25 | 72,192.67 |
| Deposit | 4/11/2015 | | | X | 3,600.00 | 75,792.67 |
| Deposit | 4/14/2015 | | | X | 54.19 | 75,846.86 |
| Deposit | 4/14/2015 | | | X | 1,500.00 | 77,346.86 |
| Deposit | 4/16/2015 | | | X | 26.49 | 77,373.35 |
| Deposit | 4/16/2015 | | | X | 54.35 | 77,427.70 |
| Deposit | 4/16/2015 | | | X | 2,000.00 | 79,427.70 |
| Deposit | 4/16/2015 | | | X | 2,613.00 | 82,040.70 |
| Deposit | 4/16/2015 | | | X | 3,025.00 | 85,065.70 |
| Deposit | 4/16/2015 | | | X | 3,500.00 | 88,565.70 |
| Deposit | 4/17/2015 | | | X | 43.25 | 88,608.95 |
| Deposit | 4/17/2015 | | | X | 2,600.00 | 91,208.95 |
| Deposit | 4/18/2015 | | | X | 53.94 | 91,262.89 |
| Deposit | 4/18/2015 | | | X | 268.44 | 91,531.33 |
| Deposit | 4/18/2015 | | | X | 312.79 | 91,844.12 |
| Deposit | 4/18/2015 | | | X | 434.50 | 92,278.62 |
| Deposit | 4/18/2015 | | | X | 550.00 | 92,828.62 |
| Deposit | 4/18/2015 | | | X | 750.00 | 93,578.62 |
| Deposit | 4/18/2015 | | | X | 1,300.00 | 94,878.62 |
| Deposit | 4/18/2015 | | | X | 2,345.00 | 97,223.62 |
| Deposit | 4/20/2015 | | | X | 54.31 | 97,277.93 |
| Deposit | 4/21/2015 | | | X | 42.95 | 97,320.88 |
| Deposit | 4/21/2015 | | | X | 214.75 | 97,535.63 |
| Deposit | 4/21/2015 | | | X | 1,629.38 | 99,165.01 |
| Deposit | 4/22/2015 | | | X | 543.13 | 99,708.14 |
| Deposit | 4/22/2015 | | | X | 750.00 | 100,458.14 |
| Deposit | 4/22/2015 | | | X | 859.00 | 101,317.14 |
| Deposit | 4/22/2015 | | | X | 1,730.00 | 103,047.14 |
| Deposit | 4/23/2015 | | | X | 42.36 | 103,089.50 |
| Deposit | 4/23/2015 | | | X | 53.49 | 103,142.99 |
| Deposit | 4/23/2015 | | | X | 108.63 | 103,251.62 |
| Deposit | 4/23/2015 | | | X | 325.76 | 103,577.38 |
| Deposit | 4/23/2015 | | | X | 1,500.00 | 105,077.38 |
| Deposit | 4/23/2015 | | | X | 1,500.00 | 106,577.38 |
| Deposit | 4/23/2015 | | | X | 1,620.00 | 108,197.38 |
| Deposit | 4/24/2015 | | | X | 841.84 | 109,039.22 |
| Deposit | 4/24/2015 | | | X | 1,215.50 | 110,254.72 |
| Deposit | 4/25/2015 | | | X | 42.36 | 110,297.08 |
| Deposit | 4/25/2015 | | | X | 597.44 | 110,894.52 |
| Deposit | 4/25/2015 | | | X | 977.63 | 111,872.15 |
| Deposit | 4/25/2015 | | | X | 1,870.00 | 113,742.15 |
| Deposit | 4/25/2015 | | | X | 1,970.00 | 115,712.15 |
| Deposit | 4/27/2015 | | | X | 1,683.00 | 117,395.15 |
| Deposit | 4/27/2015 | | | X | 2,200.00 | 119,595.15 |
| General Journal | 4/30/2015 | To rec | | X | 2,584.13 | 122,179.28 |

| | | | |
|---|---|---|---|
| **Total Deposits and Credits** | | 122,179.28 | 122,179.28 |
| **Total Cleared Transactions** | | 5,458.68 | 5,458.68 |
| **Cleared Balance** | | 5,458.68 | 7,496.40 |

**Uncleared Transactions**
**Checks and Payments - 24 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 6/1/2014 | 18613 | HOME DEPOT | | -1.00 | -1.00 |
| Check | 6/2/2014 | 18617 | Newsday | | -3,989.09 | -3,990.09 |
| Check | 6/2/2014 | 18619 | Jenks Productions | | -1,000.00 | -4,990.09 |
| Check | 6/2/2014 | 18622 | HOME DEPOT | | -1.00 | -4,991.09 |

3:57 PM

05/15/15

# Advanced Chimney Inc.
## Reconciliation Detail
### Wamu Chase Bank -5603, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 6/4/2014 | 18630 | general waste servi... | | -1,749.95 | -6,741.04 |
| Check | 7/2/2014 | 50180 | Eugene Pacifico | | -417.92 | -7,158.96 |
| Check | 7/6/2014 | 18759 | HOME DEPOT | | -1.00 | -7,159.96 |
| Check | 7/7/2014 | 18764 | Jovial Stove Shop Inc | | -1.00 | -7,160.96 |
| Check | 7/8/2014 | xx | Bare Bones Inc. | | -238.00 | -7,398.96 |
| Check | 7/11/2014 | 18860 | Laura Steeneck | | -718.99 | -8,117.95 |
| Check | 7/22/2014 | 18843 | HOME DEPOT | | -171.21 | -8,289.16 |
| Check | 7/28/2014 | 18874 | GTS | | -1.00 | -8,290.16 |
| Check | 7/28/2014 | 18866 | GTS | | -1.00 | -8,291.16 |
| Check | 8/1/2014 | 18886 | Holbrook Chamber ... | | -175.00 | -8,466.16 |
| Check | 8/7/2014 | 18907 | HOME DEPOT | | -134.47 | -8,600.63 |
| Check | 8/7/2014 | 18906 | HOME DEPOT | | -1.00 | -8,601.63 |
| Check | 8/7/2014 | 18909 | Staples Inc. | | -1.00 | -8,602.63 |
| Check | 8/8/2014 | 18926 | clipper magazine | | -3,800.00 | -12,402.63 |
| Check | 8/8/2014 | 18925 | Select | | -3,512.00 | -15,914.63 |
| Check | 8/8/2014 | 18924 | clipper magazine | | -2,435.00 | -18,349.63 |
| Check | 8/8/2014 | 18927 | clipper magazine | | -1,650.00 | -19,999.63 |
| Check | 8/8/2014 | 50224 | Scott Valinski | | -69.55 | -20,069.18 |
| Check | 8/8/2014 | 18919 | HOME DEPOT | | -1.00 | -20,070.18 |
| Check | 8/16/2014 | 18939 | HOME DEPOT | | -1.00 | -20,071.18 |
| | **Total Checks and Payments** | | | | **-20,071.18** | **-20,071.18** |
| | **Deposits and Credits - 24 Items** | | | | | |
| Deposit | 1/17/2015 | | | | 1,500.00 | 1,500.00 |
| Deposit | 2/21/2015 | | | | 1,900.00 | 3,400.00 |
| Deposit | 3/14/2015 | | | | 1,520.75 | 4,920.75 |
| Deposit | 4/4/2015 | | | | 3,900.00 | 8,820.75 |
| Deposit | 4/27/2015 | | | | 53.23 | 8,873.98 |
| Deposit | 4/27/2015 | | | | 97.71 | 8,971.69 |
| Deposit | 4/28/2015 | | | | 42.36 | 9,014.05 |
| Deposit | 4/28/2015 | | | | 54.26 | 9,068.31 |
| Deposit | 4/28/2015 | | | | 54.35 | 9,122.66 |
| Deposit | 4/28/2015 | | | | 85.90 | 9,208.56 |
| Deposit | 4/28/2015 | | | | 108.13 | 9,316.69 |
| Deposit | 4/28/2015 | | | | 598.21 | 9,914.90 |
| Deposit | 4/28/2015 | | | | 1,500.00 | 11,414.90 |
| Deposit | 4/28/2015 | | | | 2,932.88 | 14,347.78 |
| Deposit | 4/28/2015 | | | | 3,200.00 | 17,547.76 |
| Deposit | 4/29/2015 | | | | 43.05 | 17,590.83 |
| Deposit | 4/29/2015 | | | | 43.24 | 17,634.07 |
| Deposit | 4/29/2015 | | | | 54.26 | 17,688.33 |
| Deposit | 4/29/2015 | | | | 54.95 | 17,743.28 |
| Deposit | 4/29/2015 | | | | 1,500.00 | 19,243.28 |
| Deposit | 4/29/2015 | | | | 1,633.13 | 20,876.41 |
| Deposit | 4/29/2015 | | | | 2,100.00 | 22,976.41 |
| Deposit | 4/29/2015 | | | | 2,100.00 | 25,076.41 |
| Deposit | 4/29/2015 | | | | 2,281.13 | 27,357.54 |
| | **Total Deposits and Credits** | | | | **27,357.54** | **27,357.54** |
| | **Total Uncleared Transactions** | | | | **7,286.36** | **7,286.36** |
| | **Register Balance as of 04/30/2015** | | | | **12,745.04** | **14,782.76** |
| | **Ending Balance** | | | | **12,745.04** | **14,782.76** |

10:15 AM
05/15/15

### Advanced Chimney Inc.
# Reconciliation Summary
#### Washington Mutual Tax  7295, Period Ending 04/30/2015

|  | Apr 30, 15 |
|---|---|
| **Beginning Balance** | 416.63 |
| **Cleared Transactions** | |
| Checks and Payments - 2 Items | -22.00 |
| **Total Cleared Transactions** | -22.00 |
| **Cleared Balance** | **394.63** |
| **Register Balance as of 04/30/2015** | 394.63 |
| **Ending Balance** | 394.63 |

10:16 AM

05/16/15

# Advanced Chimney Inc.
# Reconciliation Detail
### Washington Mutual Tax  7295, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 416.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Check | 4/15/2015 | 4.150... | Stop Pay Renewal Fee | X | -4.00 | -4.00 |
| Check | 4/30/2015 | 4.150... | service Fee | X | -18.00 | -22.00 |
| Total Checks and Payments | | | | | -22.00 | -22.00 |
| Total Cleared Transactions | | | | | -22.00 | -22.00 |
| **Cleared Balance** | | | | | -22.00 | 394.63 |
| Register Balance as of 04/30/2015 | | | | | -22.00 | 394.63 |
| **Ending Balance** | | | | | **-22.00** | **394.63** |

3:48 PM
05/15/15

# Advanced Chimney Inc.
## Reconciliation Summary
### Washington Mutual - CD - 1629, Period Ending 04/30/2015

|  | Apr 30, 15 |
|---|---|
| Beginning Balance | 32.00 |
| Cleared Balance | 32.00 |
| Register Balance as of 04/30/2015 | 32.00 |
| Ending Balance | 32.00 |

11:08 AM

05/18/15

Accrual Basis

# Advanced Chimney Inc.
## Transactions by Account
### As of April 30, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **TD Bank 3252** | | | | | | | | | | 19,778.58 |
| Check | 4/1/2015 | 1976 | | Nassau County New York | | X | Tickets & Penalties | | 80.00 | 19,698.58 |
| Check | 4/1/2015 | 1977 | | NYC DEPT OF FINANCE | | X | Tickets & Penalties | | 115.00 | 19,583.58 |
| Check | 4/1/2015 | 1978 | | Advanced Maintenance | | X | Subcontractors Expense | | 10,000.00 | 9,583.58 |
| Check | 4/1/2015 | 1979 | | HOME DEPOT | | X | Purchases - Parts and | | 1.00 | 9,582.58 |
| Check | 4/1/2015 | 1980 | | GTS | | X | Purchases - Parts and | | 1.00 | 9,581.58 |
| Check | 4/1/2015 | 1981 | | Sachem Building Supply | | X | Purchases - Parts and | | 151.40 | 9,430.18 |
| Check | 4/1/2015 | 1982 | | HOME DEPOT | | X | Purchases - Parts and | | 271.24 | 9,159.94 |
| Check | 4/1/2015 | 1983 | | GTS | | X | Purchases - Parts and | | 93.46 | 9,065.48 |
| Check | 4/1/2015 | 1984 | | Barnwell Tire | | X | Auto and Truck Expen | | 141.22 | 8,924.26 |
| Check | 4/1/2015 | 1985 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,720.00 | 3,204.26 |
| Check | 4/1/2015 | 1986 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,720.00 | -2,515.74 |
| Check | 4/1/2015 | 1987 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,720.00 | -8,235.74 |
| Check | 4/1/2015 | 1988 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,720.00 | -13,955.74 |
| Check | 4/1/2015 | 1989 | | Petty Cash | | X | Purchases - Parts and | | 586.62 | -14,542.36 |
| Check | 4/1/2015 | 1990 | | HOME DEPOT | | X | Purchases - Parts and | | 9.02 | -14,551.38 |
| Check | 4/1/2015 | 1991 | | Mannys Towing | 27 | X | Auto and Truck Expen | | 100.00 | -14,651.38 |
| Check | 4/1/2015 | 1992 | | general waste services | dumpster | X | Repairs & Maintenance | | 1,608.02 | -16,259.40 |
| Check | 4/1/2015 | 1993 | | HOME DEPOT | | X | Purchases - Parts and | | 1.00 | -16,260.40 |
| Check | 4/1/2015 | 1994 | | GTS | | X | Purchases - Parts and | | 96.67 | -16,357.07 |
| Check | 4/1/2015 | 1995 | | HOME DEPOT | | X | Purchases - Parts and | | 47.56 | -16,404.63 |
| Check | 4/1/2015 | 1996 | | Jeffrey Felix | | X | Tools | | 500.00 | -16,904.63 |
| Check | 4/1/2015 | 1997 | | HOME DEPOT | | X | Purchases - Parts and | | 292.91 | -17,197.54 |
| Check | 4/1/2015 | 1998 | | GTS | | X | Purchases - Parts and | | 82.52 | -17,280.06 |
| Check | 4/1/2015 | 1999 | | GTS | | X | Purchases - Parts and | | 25.52 | -17,305.58 |
| Check | 4/1/2015 | 2000 | | GTS | | X | Purchases - Parts and | | 152.87 | -17,458.45 |
| Deposit | 4/1/2015 | | | Advanced Chimney Inc DIP | Deposit 7936 92 | X | -SPLIT- | 7,936.92 | | -9,521.53 |
| Check | 4/1/2015 | 19036 | | | | X | Wamu Chase Bank -5 | 12,000.00 | | 2,478.47 |
| Check | 4/1/2015 | 4.1500.. | | ryder rental truck | | X | Equipment Rental for | | 1,280.00 | 1,198.47 |
| Check | 4/1/2015 | 4.1500.. | | Staples Inc.. | | X | Office Supplies/Expen... | | 203.09 | 995.38 |
| Check | 4/1/2015 | 4.1500.. | | Enterprise Rent-A-Car | | X | Auto and Truck Expen... | | 88.54 | 906.84 |
| Deposit | 4/2/2015 | | | | Deposit 662 22 | X | -SPLIT- | 662.22 | | 1,569.06 |
| Deposit | 4/2/2015 | | | | Deposit 26939.76 | X | -SPLIT- | 26,939.76 | | 28,508.82 |
| Check | 4/2/2015 | 19037 | | Advanced Chimney Inc DIP | | X | Wamu Chase Bank -5... | 4,000.00 | | 32,508.82 |
| Check | 4/2/2015 | 4.1500.. | | DLX for business bus prod | | X | Office Supplies/Expen... | | 825.06 | 31,683.76 |
| Check | 4/2/2015 | 4.1500.. | | Joe's Auto | 25 | X | Auto and Truck Expen... | | 784.72 | 30,919.04 |
| Check | 4/2/2015 | 4.1500.. | | Sunoco | | X | Auto and Truck Expen... | | 85.44 | 30,833.60 |
| Check | 4/2/2015 | 4.1500.. | | Essential Hardware com | | X | Tools | | 14.38 | 30,819.22 |
| Check | 4/3/2015 | 19038 | | Advanced Chimney Inc DIP | | X | Wamu Chase Bank -5 | 1,000.00 | | 31,819.22 |
| Check | 4/3/2015 | 252 | | Mike Steeneck | | X | Payroll Expenses:Net... | | 736.38 | 31,102.84 |
| Check | 4/3/2015 | 4.1500.. | | Naylor | | X | Advertising and Prom... | | 1,200.00 | 29,902.84 |
| Check | 4/3/2015 | 4.1500.. | | Naylor.Com | | X | Trade Shows | | 1,100.03 | 28,802.81 |
| Check | 4/3/2015 | 4.1500.. | | Bayside Building Material | | X | Purchases - Parts and | | 451.94 | 28,350.87 |
| Check | 4/3/2015 | 4.1500.. | | ADP Tax/Fincl | | X | Payroll Taxes | | 339.52 | 28,011.35 |
| Check | 4/3/2015 | 4.1500.. | | ADP Payroll Fees | | X | Payroll Service | | 54.69 | 27,956.66 |
| Check | 4/3/2015 | 4.1500.. | | craigslist | | X | Advertising and Prom... | | 25.00 | 27,931.66 |
| Deposit | 4/4/2015 | | | | Deposit 839.26 seperate ca... | X | -SPLIT- | 839.26 | | 28,770.92 |
| Deposit | 4/6/2015 | | | | Deposit 5549.09 | X | -SPLIT- | 5,549.09 | | 34,320.01 |
| Check | 4/6/2015 | 2001 | | Olympia Chimney Supply | | X | Purchases - Parts and | | 3,073.75 | 31,246.26 |
| Check | 4/6/2015 | 2002 | | Val-Pak | | X | Advertising and Prom... | | 3,625.00 | 27,621.26 |
| Check | 4/6/2015 | 2003 | | Val-Pak | | X | Advertising and Prom... | | 3,625.00 | 23,996.26 |
| Check | 4/6/2015 | 2004 | | Violation Settlements Bureau | | X | Tickets & Penalties | | 76.00 | 23,920.26 |
| Check | 4/6/2015 | 2005 | | Petty Cash | | X | Purchases - Parts and... | | 194.68 | 23,725.58 |
| Check | 4/6/2015 | 2006 | | Moonlight Promotions | | X | Advertising and Prom... | | 824.72 | 22,900.86 |
| Check | 4/6/2015 | 2007 | | HOME DEPOT | | X | Purchases - Parts and... | | 271.24 | 22,629.62 |
| Check | 4/6/2015 | 2008 | | GTS | | X | Purchases - Parts and... | | 296.81 | 22,330.81 |
| Check | 4/6/2015 | 2009 | | SID HARVEY INDUSTRIES... | | X | Purchases - Parts and... | | 677.62 | 21,652.99 |
| Check | 4/6/2015 | 2010 | | Petty Cash | | X | Purchases - Parts and... | | 478.15 | 21,174.84 |
| Check | 4/6/2015 | 2011 | | LIFETIME CHIMNEY SUPP... | | X | Purchases - Parts and... | | 8,136.87 | 13,037.97 |
| Check | 4/6/2015 | 2012 | | Slomins | | X | Office Supplies/Expen... | | 102.49 | 12,935.48 |
| Check | 4/6/2015 | 2013 | | Optimum | Internet | X | Computer and Internet... | | 79.90 | 12,855.58 |
| Check | 4/6/2015 | 2014 | | Progressive Insurance | | X | Auto | | 1,000.64 | 11,554.94 |
| Check | 4/6/2015 | 2015 | | National Grid | | X | Utilities | | 469.54 | 10,885.40 |
| Check | 4/6/2015 | 2016 | | Reed Expo | | X | Trade Shows | | 4,860.00 | 6,025.40 |
| Check | 4/6/2015 | 2017 | | New York Engineering Asso... | | X | Licenses & Permits | | 2,300.00 | 3,935.40 |
| Check | 4/6/2015 | 2018 | | Net Lead DBA On Top Visi... | | X | Website Expenses | | 1,157.92 | 2,777.48 |
| Check | 4/6/2015 | 2019 | | Cohen Insurance | | X | Auto | | 1,074.00 | 803.48 |
| Check | 4/6/2015 | 2020 | | Colgate Enterprises Corp | | X | Equipment Rental for ... | | 108.88 | 694.60 |
| Check | 4/6/2015 | 2021 | | HOME DEPOT | | X | Purchases - Parts and... | | 235.58 | 459.02 |
| Check | 4/6/2015 | 2022 | | Advanced Maintenance | | X | Subcontractors Expense | | 10,000.00 | -9,541.98 |
| Check | 4/6/2015 | 2023 | | HOME DEPOT | | X | Purchases - Parts and... | | 1.00 | -9,542.98 |
| Check | 4/6/2015 | 2024 | | Barnwell Tire | | X | Auto and Truck Expen... | | 200.74 | -9,742.72 |
| Deposit | 4/6/2015 | 2025 | | | Deposit 18102.16 | X | -SPLIT- | 18,102.16 | | 8,359.44 |
| Deposit | 4/6/2015 | | | Deposit=fund | | X | -SPLIT- | 316.12 | | 8,675.56 |
| Check | 4/6/2015 | 4.1500.. | | homeadvisor | | X | Equipment Rental for | | | 452.01 | 8,213.55 |
| Deposit | 4/7/2015 | | | | Deposit 314.88 | X | -SPLIT- | 314.88 | | 8,528.43 |
| Check | 4/7/2015 | 19039 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5... | 14,000.00 | | 22,528.43 |
| Deposit | 4/7/2015 | | | | Deposit | X | Services Income | 152.00 | | 22,680.43 |
| Check | 4/8/2015 | 19040 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5... | 6,000.00 | | 28,680.43 |
| Check | 4/8/2015 | 4.1500.. | | ryder rental truck | | X | Equipment Rental for | | 1,280.00 | 27,400.43 |
| Check | 4/8/2015 | 4.1500.. | | J2'Eflax plus service | | X | Computer and Internet... | | 19.95 | 27,380.48 |
| Check | 4/9/2015 | 2026 | | HOME DEPOT | | X | Purchases - Parts and... | | 191.68 | 27,188.80 |
| Check | 4/9/2015 | 2027 | | HOME DEPOT | | X | Purchases - Parts and... | | 177.50 | 27,011.30 |
| Check | 4/9/2015 | 2028 | | HOME DEPOT | | X | Purchases - Parts and... | | 378.07 | 26,633.23 |
| Check | 4/9/2015 | 2029 | | NYC DEPT OF FINANCE | | X | Tickets & Penalties | | 50.00 | 26,583.23 |
| Check | 4/9/2015 | 2030 | | Advanced Maintenance | | X | Subcontractors Expense | | 4,920.00 | 21,663.23 |
| Check | 4/9/2015 | 2031 | | Advanced Maintenance | | X | Subcontractors Expense | | 4,920.00 | 16,743.23 |
| Check | 4/9/2015 | 2032 | | Advanced Maintenance | | X | Subcontractors Expense | | 4,920.00 | 11,823.23 |
| Check | 4/9/2015 | 2033 | | Advanced Maintenance | | X | Subcontractors Expense | | 4,920.00 | 6,903.23 |
| Check | 4/9/2015 | 2034 | | HOME DEPOT | | X | Purchases - Parts and... | | 134.52 | 6,768.71 |
| Check | 4/9/2015 | 2035 | | HOME DEPOT | | X | Purchases - Parts and... | | 426.13 | 6,342.58 |
| Check | 4/9/2015 | 2037 | | general waste services | dumpster | X | Repairs & Maintenance | | 1,677.17 | 4,665.41 |
| Check | 4/9/2015 | 2038 | | U8 diamond | | X | Customer Repairs | | 1,250.00 | 3,415.41 |
| Check | 4/9/2015 | 2039 | | GTS | | X | Purchases - Parts and... | | 105.24 | 3,310.17 |
| Check | 4/9/2015 | 2040 | | GTS | | X | Purchases - Parts and... | | 24.95 | 3,285.22 |
| Check | 4/9/2015 | 2041 | | HOME DEPOT | | X | Purchases - Parts and... | | 25.89 | 3,259.33 |
| Check | 4/9/2015 | 2042 | | Vets Highway Enterprises | | X | Auto and Truck Expen... | | 6,658.09 | -3,398.76 |
| Check | 4/9/2015 | 2043 | | City Of Yonkers | | X | Licenses & Permits | | 300.00 | -3,698.76 |
| Check | 4/9/2015 | 2044 | | HOME DEPOT | | X | Purchases - Parts and... | | 1.00 | -3,699.76 |
| Check | 4/9/2015 | 2045 | | Barnwell Tire | | X | Auto and Truck Expen... | | 1.00 | -3,700.76 |
| Check | 4/9/2015 | 2046 | | Velco | | X | Purchases - Parts and... | | 1,390.40 | -5,091.16 |
| Check | 4/9/2015 | 2047 | | HOME DEPOT | | X | Purchases - Parts and... | | 368.19 | -5,459.35 |
| Deposit | 4/9/2015 | | | | Deposit 9160 59 | X | -SPLIT- | 9,160.59 | | 3,701.24 |
| Deposit | 4/9/2015 | | | Advanced Chimney Inc. DIP | Deposit 435 45 seperate ca... | X | Undeposited Funds | 435.45 | | 4,136.69 |
| Check | 4/9/2015 | 19041 | | Electronic Pmt-web, NYC F... | | X | Tickets & Penalties | 13,300.00 | 130.00 | 17,436.69 |
| Check | 4/9/2015 | 4.1500.. | | UE 562 Taste of MA | | X | Meals and Entertainm... | | 27.00 | 17,279.69 |
| Check | 4/9/2015 | 1055 | | Direct Advantage | | X | Advertising and Prom... | | 4,210.00 | 13,069.69 |
| Check | 4/10/2015 | 19042 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5... | 2,000.00 | | 15,069.69 |
| Check | 4/10/2015 | 253 | | Mike Steeneck | | X | Payroll Expenses:Net... | | 736.38 | 14,333.31 |
| Check | 4/10/2015 | 254 | | Mike Steeneck | | X | Payroll Expenses:Net... | | 818.60 | 13,514.71 |
| Check | 4/10/2015 | 4.1500.. | | ADP Tax:Fincl | | X | Payroll Taxes | | 742.15 | 12,772.56 |

11:08 AM

05/18/15

Accrual Basis

# Advanced Chimney Inc.
## Transactions by Account
As of April 30, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Check | 4/10/2015 | 4.1500... | | ADP Payroll Fees | | X | Payroll Service | | 54.69 | 12,717.87 |
| Check | 4/10/2015 | 4.1500... | | craigslist | | X | Advertising and Prom | | 25.00 | 12,692.87 |
| Check | 4/10/2015 | 4.1500... | | craigslist | | X | Advertising and Prom | | 25.00 | 12,667.87 |
| Check | 4/10/2015 | 4.1500... | | craigslist | | X | Advertising and Prom | | 25.00 | 12,642.87 |
| Check | 4/10/2015 | 4.1500... | | advance building prod | | X | Purchases - Parts and | | 501.74 | 12,141.13 |
| Deposit | 4/11/2015 | | | | Deposit 25050.05 | X | -SPLIT- | 25,050.05 | | 37,191.18 |
| Check | 4/13/2015 | 2050 | | Debbie Kryshak | | X | Travel | | 316.54 | 36,874.64 |
| Check | 4/13/2015 | 2051 | | Petty Cash | | X | Purchases - Parts and | | 896.92 | 35,977.72 |
| Check | 4/13/2015 | 2052 | | HOME DEPOT | | X | Purchases - Parts and | | 191.31 | 35,786.41 |
| Check | 4/13/2015 | 2053 | | HOME DEPOT | | X | Purchases - Parts and | | 26.04 | 35,760.37 |
| Check | 4/13/2015 | 2054 | | Sleepy Hollow Chimney | | X | Purchases - Parts and | | 2,381.30 | 33,379.07 |
| Check | 4/13/2015 | 2055 | | GTS | | X | Purchases - Parts and | | 251.11 | 33,127.96 |
| Check | 4/13/2015 | 2056 | | Sw Anderson Sales | | X | Purchases - Parts and | | 7,376.62 | 25,751.34 |
| Check | 4/13/2015 | 2057 | | Bare Bones Inc | | X | Building Insurance | | 1.00 | 25,750.34 |
| Check | 4/13/2015 | 2059 | | Bare Bones Inc | | X | Rent Expense | | 8,571.00 | 19,179.34 |
| Check | 4/13/2015 | 2060 | | Bare Bones Inc | | X | Building Insurance | | 228.00 | 18,941.34 |
| Check | 4/13/2015 | 2061 | | Violation Settlements Bureau | | X | Tickets & Penalties | | 21.00 | 18,920.34 |
| Check | 4/13/2015 | 2062 | | GTS | | X | Purchases - Parts and | | 120.48 | 18,799.86 |
| Check | 4/13/2015 | 2063 | | Dynamite Tools | | X | Equipment Rental for... | | 1.00 | 18,798.86 |
| Check | 4/13/2015 | 2064 | | Tensor | 11 | X | Auto and Truck Expen | | 1,963.95 | 16,834.91 |
| Check | 4/13/2015 | 2065 | | Banwell Tire | | X | Auto and Truck Expen | | 203.40 | 16,631.51 |
| Check | 4/13/2015 | 2066 | | East Coast Consumer Shows | | X | Trade Shows | | 1,000.00 | 15,631.51 |
| Check | 4/13/2015 | 2067 | | HOME DEPOT | | X | Purchases - Parts and | | 148.61 | 15,482.90 |
| Check | 4/13/2015 | 2068 | | HOME DEPOT | | X | Purchases - Parts and | | 53.61 | 15,429.29 |
| Check | 4/13/2015 | 2069 | | GTS | | X | Purchases - Parts and | | 204.35 | 15,224.94 |
| Check | 4/13/2015 | 2070 | | GTS | | X | Purchases - Parts and | | 192.18 | 15,032.78 |
| Check | 4/13/2015 | 2071 | | GTS | | X | Purchases - Parts and | | 72.78 | 14,960.00 |
| Check | 4/13/2015 | 2072 | | ALL COUNTY BLOCK & S... | | X | Purchases - Parts and | | 322.62 | 14,637.38 |
| Check | 4/13/2015 | 2073 | | Direct Advantage | | X | Advertising and Prom | | 5,000.00 | 9,637.38 |
| Deposit | 4/13/2015 | | | | Deposit-refu d | X | Equipment Rental for... | 508.41 | | 10,145.79 |
| Check | 4/13/2015 | 4.73667... | | Menichetti Calling | | X | Dumpsters | | 373.89 | 9,771.90 |
| Check | 4/13/2015 | 4.1500... | | homeadvisor | | X | Lead Fees | | 353.22 | 9,418.68 |
| Check | 4/13/2015 | 4.1500... | | Dollar Rac DFW | | X | Office Supplies/Expen... | | 340.69 | 9,077.99 |
| Check | 4/13/2015 | 4.1500... | | Staples Inc | | X | Office Supplies/Expen... | | 157.55 | 8,920.44 |
| Check | 4/13/2015 | 4.1500... | | The Joule Dallas | | X | Meals and Entertainm... | | 93.16 | 8,827.28 |
| Check | 4/13/2015 | 4.1500... | | hess | | X | Auto and Truck Expen | | 32.28 | 8,795.00 |
| Check | 4/13/2015 | 4.1500... | | The Joule Dallas | | X | Meals and Entertainm... | | 9.74 | 8,785.26 |
| Check | 4/14/2015 | xx | | Bare Bones Inc | | X | Building Insurance | | 1.00 | 8,784.26 |
| Deposit | 4/14/2015 | | | | Deposit 11729.89 | X | -SPLIT- | 11,729.89 | | 20,514.15 |
| Check | 4/14/2015 | 19043 | | Advanced Chimney Inc DIP | | X | Wamu Chase Bank -S... | 4,000.00 | | 24,514.15 |
| Deposit | 4/14/2015 | | | | Deposit | X | Services Income | 0.25 | | 24,544.40 |
| Check | 4/15/2015 | 2078 | | Advanced Maintenance | | X | Subcontractors Expense | | 10,000.00 | 14,514.40 |
| Check | 4/15/2015 | 2077 | | Petty Cash | | X | Medical / First Aid Ex... | | 25.99 | 14,488.41 |
| Check | 4/15/2015 | 2078 | | US diamond | | X | Customer Repairs | | 1,360.94 | 13,127.47 |
| Check | 4/15/2015 | 2079 | | Jim Panoretio | | X | Commission | | 150.00 | 12,977.47 |
| Check | 4/15/2015 | 2080 | | GTS | | X | Purchases - Parts and | | 421.93 | 12,555.54 |
| Check | 4/15/2015 | 2081 | | HOME DEPOT | | X | Purchases - Parts and | | 185.10 | 12,370.35 |
| Check | 4/15/2015 | 2082 | | GTS | | X | Purchases - Parts and | | 214.50 | 12,155.76 |
| Check | 4/15/2015 | 2083 | | Department of Revenue Se... | | X | CT Dot Fees | | 250.00 | 11,905.76 |
| Check | 4/15/2015 | 2084 | | Festco Group | | X | Professional Fees | | 5,000.00 | 6,905.76 |
| Check | 4/15/2015 | 2085 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,550.00 | 1,355.76 |
| Check | 4/15/2015 | 2086 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,550.00 | -4,194.24 |
| Check | 4/15/2015 | 2087 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,550.00 | -9,744.24 |
| Check | 4/15/2015 | 2088 | | Advanced Maintenance | | X | Subcontractors Expense | | 5,550.00 | -15,294.24 |
| Check | 4/15/2015 | 2089 | | GTS | | X | Purchases - Parts and | | 79.97 | -15,371.21 |
| Check | 4/15/2015 | 2090 | | GTS | | X | Purchases - Parts and | | 59.69 | -15,430.90 |
| Check | 4/15/2015 | 2091 | | Violation Settlements Bureau | | X | Tickets & Penalties | | 60.00 | -15,490.90 |
| Check | 4/15/2015 | 2092 | | HOME DEPOT | | X | Purchases - Parts and | | 115.08 | -15,605.98 |
| Deposit | 4/15/2015 | | | | Deposit 3877.74 | X | -SPLIT- | 3,877.74 | | -11,728.24 |
| Check | 4/15/2015 | 19044 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5... | 13,300.00 | | 1,571.76 |
| Check | 4/15/2015 | 4.1500... | | Ocean Beach Resort | | X | Due to / from Shareho... | | 578.22 | 993.54 |
| Check | 4/15/2015 | 4.1500... | | craigslist | | X | Advertising and Prom... | | 25.00 | 968.54 |
| Check | 4/15/2015 | 4.1500... | | craigslist | | X | Advertising and Prom... | | 25.00 | 943.54 |
| Check | 4/15/2015 | 4.1500... | | craigslist | | X | Advertising and Prom... | | 25.00 | 918.54 |
| Check | 4/15/2015 | 4.1500... | | Vista Print | | X | Office Supplies/Expen... | | 22.84 | 895.70 |
| Deposit | 4/16/2015 | | | | Deposit 925.80 | X | -SPLIT- | 925.80 | | 1,821.50 |
| Deposit | 4/16/2015 | | | | Deposit 2700 | X | Undeposited Funds | 2,700.00 | | 4,521.50 |
| Check | 4/16/2015 | 4.1500... | | OK Petroleum | | X | Auto and Truck Expen... | | 67.52 | 4,453.98 |
| Deposit | 4/17/2015 | | | | Deposit 9017.15 | X | Undeposited Funds | 9,017.15 | | 13,471.13 |
| Deposit | 4/17/2015 | | | | Deposit 190 seperate cash... | X | Undeposited Funds | 190.00 | | 13,661.13 |
| Check | 4/17/2015 | 19045 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5... | 2,100.00 | | 15,761.13 |
| Check | 4/17/2015 | 4.1500... | | ADP TaxFiled | | X | Payroll Taxes | | 339.52 | 15,421.61 |
| Check | 4/17/2015 | 4.1500... | | ADP Payoll Fees | | X | Payroll Service | | 54.69 | 15,366.92 |
| Check | 4/17/2015 | 255 | | Mike Eleeneck | | X | Payroll Expenses-Net... | | 736.38 | 14,630.54 |
| Check | 4/18/2015 | 2094 | | HOME DEPOT | | X | Purchases - Parts and... | | 95.57 | 14,534.97 |
| Check | 4/18/2015 | 2095 | | HOME DEPOT | | X | Purchases - Parts and... | | 202.60 | 14,332.37 |
| Check | 4/18/2015 | 2096 | | OBJ Maintenance Solutions | | X | Subcontractors Expense | | 250.00 | 14,082.37 |
| Check | 4/18/2015 | 2097 | | GTS | | X | Purchases - Parts and... | | 370.45 | 13,711.92 |
| Check | 4/18/2015 | 2098 | | GTS | | X | Purchases - Parts and... | | 139.04 | 13,572.88 |
| Check | 4/18/2015 | 2099 | | GTS | | X | Purchases - Parts and... | | 45.55 | 13,527.33 |
| Check | 4/18/2015 | 2100 | | GTS | | X | Purchases - Parts and... | | 104.02 | 13,423.31 |
| Check | 4/18/2015 | 2101 | | GTS | | X | Purchases - Parts and... | | 33.62 | 13,389.69 |
| Check | 4/18/2015 | 2102 | | US Trustee | b fees | X | US Trustees Expense | | 4,875.00 | 8,514.69 |
| Check | 4/18/2015 | 2103 | | NFPA | | X | Membership Dues | | 165.00 | 8,349.69 |
| Check | 4/18/2015 | 2104 | | nysif | | X | Workers Comp | | 4,075.00 | 4,274.61 |
| Check | 4/18/2015 | 2105 | | AFCO | | X | General Liability | | 3,649.74 | 624.87 |
| Check | 4/18/2015 | 2106 | | Progressive Insurance | | X | Auto | | 3,298.84 | -2,473.97 |
| Check | 4/18/2015 | 2107 | | A+ Asbestos Investigation | 10922 | X | Licenses & Permits | | 467.00 | -2,940.97 |
| Check | 4/18/2015 | 2108 | | Bazini Engineering PC | | X | Building Permits | | 170.00 | -3,110.97 |
| Check | 4/18/2015 | 2109 | | GTS | | X | Purchases - Parts and... | | 76.00 | -3,186.97 |
| Check | 4/18/2015 | 2110 | | HOME DEPOT | | X | Purchases - Parts and... | | 96.63 | -3,283.60 |
| Check | 4/18/2015 | 2111 | | LT AutoGlass | | X | Auto and Truck Expen | | 271.56 | -3,555.16 |
| Check | 4/18/2015 | 2112 | | Advanced Maintenance | | X | Subcontractors Expense | | 10,000.00 | -13,555.16 |
| Check | 4/18/2015 | 2113 | | GTS | | X | Purchases - Parts and... | | 401.84 | -13,957.00 |
| Check | 4/18/2015 | 2114 | | GTS | | X | Purchases - Parts and... | | 157.09 | -14,114.09 |
| Check | 4/18/2015 | 2115 | | Banwell Tire | | X | Auto and Truck Expen | | 243.10 | -14,357.19 |
| Check | 4/18/2015 | 2116 | | GTS | | X | Purchases - Parts and... | | 283.59 | -14,640.78 |
| Check | 4/18/2015 | 2117 | | GTS | | X | Purchases - Parts and... | | 134.80 | -14,775.58 |
| Check | 4/18/2015 | 2118 | | clipper magazine | | X | Advertising and Prom... | | 2,750.00 | -17,525.58 |
| Check | 4/18/2015 | 2119 | | clipper magazine | | X | Advertising and Prom... | | 2,750.00 | -20,275.58 |
| Check | 4/18/2015 | 2120 | | clipper magazine | | X | Advertising and Prom... | | 2,750.00 | -23,025.58 |
| Check | 4/18/2015 | 2121 | | clipper magazine | | X | Advertising and Prom... | | 2,750.00 | -25,775.58 |
| Check | 4/18/2015 | 2122 | | Advanced Maintenance | | X | Subcontractors Expense | | 7,000.00 | -32,775.58 |
| Check | 4/18/2015 | 2123 | | Advanced Maintenance | | X | Subcontractors Expense | | 7,000.00 | -39,775.58 |
| Check | 4/18/2015 | 2124 | | Advanced Maintenance | | X | Subcontractors Expense | | 7,000.00 | -46,775.58 |
| Check | 4/18/2015 | 2125 | | Moonlight Promotions | | X | Advertising and Prom... | | 105.00 | -46,880.58 |
| Deposit | 4/20/2015 | | | | Deposit 3884.20 | X | -SPLIT- | 3,884.20 | | -42,996.18 |
| Deposit | 4/20/2015 | | | | Deposit 1081.35 | X | -SPLIT- | 1,081.35 | | -41,914.83 |
| Check | 4/20/2015 | 19046 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5... | 5,300.00 | | -36,614.83 |
| Check | 4/20/2015 | 4.1500... | | NYS Tax & Financ | | X | Sales Tax Payable | | 6,618.90 | -43,233.79 |
| Check | 4/20/2015 | 4.1500... | | homeadvisor | | X | Lead Fees | | 518.99 | -43,752.78 |
| Check | 4/20/2015 | 4.1500... | | Electronic Pint-web, NYC F | | X | Tickets & Penalties | | 150.00 | -43,902.78 |

11:08 AM

05/18/15

Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
As of April 30, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 4/20/2015 | 4 1500 | | HOME DEPOT | | X | Purchases - Parts and ... | | 92 28 | -43,995.08 |
| Check | 4/20/2015 | 4 1500 | | kamal petroleum | | X | Auto and Truck Expen ... | | 64 89 | -44,039.95 |
| Check | 4/20/2015 | 4 1500 | | LI Hardware | | X | Tools | | 32 78 | -44,072.73 |
| Check | 4/20/2015 | 4 1500 | | Electronic Pmt-web, NYC F | | X | Tickets & Penalties | | 38 00 | -44,112.73 |
| Deposit | 4/21/2015 | | | | Deposit 2537.01 | X | -SPLIT- | 2,537 01 | | -41,575.72 |
| Check | 4/21/2015 | 19047 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5 ... | 9,000 00 | | -32,575.72 |
| Check | 4/21/2015 | | | wal-mart | | X | Office Supplies/Expen ... | | 34 33 | -32,610.05 |
| Check | 4/21/2015 | 2075 | | Direct Advantage | | X | Advertising and Prom ... | | 5,000 00 | -37,610.05 |
| Deposit | 4/22/2015 | | | | Deposit 849.23 | X | Undeposited Funds | 849 23 | | -36,760.82 |
| Deposit | 4/22/2015 | | | | Deposit 2112.96 | X | -SPLIT- | 2,112 96 | | -34,647.86 |
| Check | 4/22/2015 | 19048 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5 ... | 5,000 00 | | -29,647.86 |
| Check | 4/22/2015 | 4 1500 | | nyc Taxi | | X | Auto and Truck Expen ... | | 14 10 | -29,661.96 |
| Check | 4/22/2015 | 4 1500 | | nyc Taxi | | X | Auto and Truck Expen ... | | 10 35 | -29,672.31 |
| Deposit | 4/22/2015 | | | | Deposit 6124.64 | X | -SPLIT- | 6,124 64 | | -23,547.67 |
| Check | 4/23/2015 | 4 1500 | | Brick Il | | X | Purchases - Parts and ... | | 291 12 | -23,838.79 |
| Check | 4/23/2015 | 4 1500 | | craigslist | | X | Advertising and Prom ... | | 25 00 | -23,863.79 |
| Check | 4/23/2015 | 4 1500 | | craigslist | | X | Advertising and Prom ... | | 25 00 | -23,888.79 |
| Check | 4/23/2015 | 4 1500 | | craigslist | | X | Advertising and Prom ... | | 25 00 | -23,913.79 |
| Check | 4/23/2015 | 4 1500 | | LIRR | | X | Auto and Truck Expen ... | | 13 25 | -23,927.04 |
| Deposit | 4/24/2015 | | | | Deposit 7627.54 | X | -SPLIT- | 7,627 54 | | -16,299.50 |
| Deposit | 4/24/2015 | | | | Deposit 12538 | X | -SPLIT- | 12,538 93 | | -3,760.57 |
| Check | 4/24/2015 | 4 1500 | | K Speed Towing | | X | Auto and Truck Expen ... | | 816 56 | -4,577.13 |
| Check | 4/24/2015 | 4 1500 | | kamal petroleum | | X | Auto and Truck Expen ... | | 64 49 | -4,641.62 |
| Check | 4/24/2015 | 4 1500 | | ADP Paymll Fees | | X | Payroll Service | | 54 59 | -4,696.21 |
| Check | 4/24/2015 | 4 1500 | | Debit | | X | General Liability | | 1,310 00 | -6,006.21 |
| Deposit | 4/25/2015 | | | | Deposit 4817.32 | X | -SPLIT- | 4,817 32 | | -1,188.89 |
| Deposit | 4/25/2015 | | | | Deposit 767.24 seperate ca. | X | -SPLIT- | 767 24 | | -421.75 |
| Check | 4/27/2015 | 256 | | Mike Slenneck | | | Payroll Expenses-Net ... | | 736 38 | -1,158.13 |
| Check | 4/27/2015 | 2126 | | Advanced Maintenance | | | Subcontractors Expense | | 10,000 00 | -11,158.13 |
| Check | 4/27/2015 | 2127 | | GTS | | | Purchases - Parts and ... | | 125 69 | -11,283.82 |
| Check | 4/27/2015 | 2128 | | GTS | | | Purchases - Parts and ... | | 78 10 | -11,361.92 |
| Check | 4/27/2015 | 2129 | | GTS | | | Purchases - Parts and ... | | 68 34 | -11,430.26 |
| Check | 4/27/2015 | 2130 | | NYC DEPT OF FINANCE | | | Tickets & Penalties | | 50 00 | -11,480.26 |
| Check | 4/27/2015 | 2131 | | Violation Settlements Bureau | | | Tickets & Penalties | | 4 00 | -11,484.26 |
| Check | 4/27/2015 | 2132 | | LIFETIME CHIMNEY SUPP ... | | | Purchases - Parts and ... | | 5,681 96 | -17,166.22 |
| Check | 4/27/2015 | 2133 | | HOME DEPOT | | | Purchases - Parts and ... | | 183 32 | -17,329.54 |
| Check | 4/27/2015 | 2134 | | SERV Electrician | | | Subcontractors Expense | | 1,325 00 | -18,654.54 |
| Check | 4/27/2015 | 2135 | | GTS | | | Purchases - Parts and ... | | 32 77 | -18,687.31 |
| Check | 4/27/2015 | 2136 | | GTS | | | Purchases - Parts and ... | | 65 09 | -18,752.40 |
| Check | 4/27/2015 | 2137 | | HOME DEPOT | | | Purchases - Parts and ... | | 39 01 | -18,791.41 |
| Check | 4/27/2015 | 2138 | | QBJ Maintenance Solutions | | | Subcontractors Expense | | 1,500 00 | -20,291.41 |
| Check | 4/27/2015 | 2139 | | Mannys Towing | | | Auto and Truck Expen ... | | 600 00 | -20,891.41 |
| Check | 4/27/2015 | 2140 | | GTS | | | Purchases - Parts and ... | | 167 22 | -21,058.63 |
| Check | 4/27/2015 | 2141 | | GTS | | | Purchases - Parts and ... | | 94 35 | -21,152.98 |
| Check | 4/27/2015 | 2143 | | Mannys Towing | | | Auto and Truck Expen ... | | 100 00 | -21,252.98 |
| Check | 4/27/2015 | 2144 | | HOME DEPOT | | | Purchases - Parts and ... | | 110 81 | -21,363.59 |
| Check | 4/27/2015 | 2145 | | GTS | | | Purchases - Parts and ... | | 372 36 | -21,735.95 |
| Check | 4/27/2015 | 2146 | | GTS | | | Purchases - Parts and ... | | 52 11 | -21,788.06 |
| Check | 4/27/2015 | 2147 | | GTS | | | Purchases - Parts and ... | | 167 77 | -21,955.83 |
| Check | 4/27/2015 | 2148 | | general waste services | dumpster | | Repairs & Maintenance | | 1,825 00 | -23,580.86 |
| Check | 4/27/2015 | 2149 | | GTS | | | Purchases - Parts and ... | | 32 58 | -23,613.44 |
| Check | 4/27/2015 | 2150 | | Health Republic Insurance ... | | | Health Insurance - Em ... | | 588 92 | -24,202.36 |
| Deposit | 4/27/2015 | | | | Deposit 38458.44 | X | -SPLIT- | 38,458 44 | | 14,256.08 |
| Check | 4/27/2015 | 19049 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5 ... | 2,300 00 | | 16,556.08 |
| Check | 4/27/2015 | 19050 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5 ... | 12,700 00 | | 29,256.08 |
| Check | 4/27/2015 | 4 1500 | | EZ Pass | | X | Auto and Truck Expen ... | | 2,055 00 | 27,201.08 |
| Check | 4/27/2015 | 4 1500 | | 1800 chimney llc | | X | Advertising and Prom ... | | 700 00 | 26,501.08 |
| Check | 4/27/2015 | 4 1500 | | homeadvisor | | X | Lead Fees | | 457 38 | 26,043.70 |
| Check | 4/27/2015 | 4 1500 | | ADP TaxFind | | X | Payroll Taxes | | 330 52 | 25,704.18 |
| Check | 4/27/2015 | 4 1500 | | Dom S Towing | | X | Auto and Truck Expen ... | | 104 04 | 25,600.14 |
| Check | 4/27/2015 | 4 1500 | | Vista Print | | X | Office Supplies/Expen ... | | 87 98 | 25,512.16 |
| Check | 4/28/2015 | 2151 | | Direct Advantage | | X | Advertising and Prom ... | | 2,150 00 | 23,362.16 |
| Check | 4/28/2015 | 2152 | | Direct Advantage | | X | Advertising and Prom ... | | 2,150 00 | 21,212.16 |
| Check | 4/28/2015 | 2153 | | Southern Dutchess News | | X | Trade Shows | | 150 00 | 21,062.16 |
| Check | 4/28/2015 | 2154 | | GTS | | X | Purchases - Parts and ... | | 75 03 | 20,986.23 |
| Check | 4/28/2015 | 2155 | | Barnwell Tire | | X | Auto and Truck Expen ... | | 39 10 | 20,947.13 |
| Check | 4/28/2015 | 2156 | | Petty Cash | | X | Purchases - Parts and ... | | 1,067 33 | 19,879.80 |
| Check | 4/28/2015 | 2157 | | Bazinl Engineering PC | | X | Building Permits | | 2,000 00 | 17,879.80 |
| Check | 4/28/2015 | 2158 | | Bazinl Engineering PC | | X | Building Permits | | 560 11 | 17,319.69 |
| Check | 4/28/2015 | 2159 | | GTS | | X | Purchases - Parts and ... | | 103 07 | 17,216.62 |
| Check | 4/28/2015 | 2160 | | GTS | | X | Purchases - Parts and ... | | 129 35 | 17,087.27 |
| Check | 4/28/2015 | 2161 | | GTS | | X | Purchases - Parts and ... | | 84 28 | 17,002.99 |
| Check | 4/28/2015 | 2162 | | GTS | | X | Purchases - Parts and ... | | 163 04 | 16,839.05 |
| Check | 4/28/2015 | 2163 | | QBJ Maintenance Solutions | | X | Subcontractors Expense | | 1,500 00 | 15,339.05 |
| Check | 4/28/2015 | 2164 | | Health Republic Insurance ... | | X | Health Insurance - Em ... | | 588 92 | 14,750.13 |
| Check | 4/28/2015 | 2165 | | Health Republic Insurance ... | | X | Health Insurance - Em ... | | 588 92 | 14,161.21 |
| Check | 4/28/2015 | 2166 | | Advanced Maintenance | | X | Subcontractors Expense | | 7,040 34 | 7,120.87 |
| Check | 4/28/2015 | 2167 | | Advanced Maintenance | | X | Subcontractors Expense | | 80 53 | 7,040.34 |
| Check | 4/28/2015 | 2168 | | Advanced Maintenance | | X | Subcontractors Expense | | 7,040 34 | -6,959.81 |
| Check | 4/28/2015 | 2169 | | Lowes | | X | Purchases - Parts and ... | | 1,739 88 | -8,699.49 |
| Check | 4/28/2015 | 2170 | | Petty Cash | | X | Purchases - Parts and ... | | 287 61 | -8,987.30 |
| Check | 4/28/2015 | 2171 | | HOME DEPOT | | X | Purchases - Parts and ... | | 225 54 | -9,212.84 |
| Deposit | 4/28/2015 | | | | Deposit 3751 60 | X | -SPLIT- | 3,751 60 | | -5,461.24 |
| Check | 4/28/2015 | 19051 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5 ... | 1,300 00 | | -4,161.24 |
| Check | 4/28/2015 | 4 1500 | | overdraft | | X | Bank & Credit Card F ... | | 175 00 | -4,336.24 |
| Deposit | 4/29/2015 | | | | Deposit 4874 05 | X | -SPLIT- | 4,874 05 | | 537.81 |
| Deposit | 4/29/2015 | | | | Deposit 8573.24 | X | -SPLIT- | 8,142 31 | | 8,680.12 |
| Check | 4/29/2015 | 19052 | | Advanced Chimney Inc. DIP | | X | Wamu Chase Bank -5 ... | 5,300 00 | | 13,980.12 |
| Check | 4/29/2015 | 4 1500 | | ryder rental truck | | X | Equipment Rental for ... | | 1,465 00 | 12,515.12 |
| Check | 4/30/2015 | 4 1500 | | Sleepy Hollow Chimney | | X | Purchases - Parts and ... | | 687 77 | 11,827.35 |
| Check | 4/30/2015 | 4 1500 | | Sleepy Hollow Chimney | | X | Purchases - Parts and ... | | 361 25 | 11,466.10 |
| Check | 4/30/2015 | 4 1500 | | craigslist | | X | Advertising and Prom ... | | 25 00 | 11,441.10 |
| Check | 4/30/2015 | 4 1500 | | nyc Taxi | | X | Auto and Truck Expen ... | | 10 10 | 11,431.00 |
| General Journal | 4/30/2015 | misc diff | | | misc diff | X | Bank & Credit Card F ... | 0 08 | | 11,431.08 |
| Total TD Bank 3252 | | | | | | | | 334,574.64 | 342,922.14 | 11,431.08 |

11:08 AM

05/18/15

Accrual Basis

## Advanced Chimney Inc.
## Transactions by Account
### As of April 30, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Wamu Chase Bank -5603** | | | | | | | | | | 2,783.46 |
| Check | 4/1/2015 | 15036 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 12,000.00 | -9,216.54 |
| Deposit | 4/2/2015 | | | | Deposit amex | X | Undeposited Funds | 2,100.00 | | -7,116.54 |
| Deposit | 4/2/2015 | | | | Deposit visa | X | Undeposited Funds | 500.00 | | -6,616.54 |
| Deposit | 4/2/2015 | | | | Deposit fina "daring" | X | -SPLIT- | 2,524.50 | | -4,092.04 |
| Check | 4/2/2015 | 19037 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,000.00 | -8,092.04 |
| Check | 4/3/2015 | 19038 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 1,000.00 | -9,092.04 |
| Deposit | 4/4/2015 | | | | Deposit amex | X | Undeposited Funds | 5,000.00 | | -4,092.04 |
| Deposit | 4/4/2015 | | | | Deposit amex | X | Undeposited Funds | 96.45 | | -3,995.59 |
| Deposit | 4/4/2015 | | | | Deposit disc | X | Undeposited Funds | 870.92 | | -3,124.67 |
| Deposit | 4/4/2015 | | | | Deposit disc | X | Undeposited Funds | 1,400.00 | | -1,724.67 |
| Deposit | 4/4/2015 | | | | Deposit mast | X | Undeposited Funds | 1,000.00 | | -724.67 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 477.63 | | -247.04 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 206.39 | | -40.65 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 2,280.00 | | 2,239.35 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 2,300.00 | | 4,539.35 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 54.00 | | 4,593.41 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 300.00 | | 4,893.41 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 325.89 | | 5,219.29 |
| Deposit | 4/4/2015 | | | | Deposit visa | X | Undeposited Funds | 43.25 | | 5,262.54 |
| Deposit | 4/4/2015 | | | | Deposit fina "holmes" | X | -SPLIT- | 2,177.50 | | 7,440.04 |
| Deposit | 4/4/2015 | | | | Deposit fina "lisjana" | X | Undeposited Funds | 3,900.00 | | 11,340.04 |
| Deposit | 4/4/2015 | | | | Deposit fina "dominguez" | X | Undeposited Funds | 3,900.00 | | 15,240.04 |
| Deposit | 4/6/2015 | | | | Deposit amex | X | Undeposited Funds | 54.26 | | 15,294.30 |
| Deposit | 4/6/2015 | | | | Deposit mast | X | Undeposited Funds | 3,819.99 | | 19,114.29 |
| Deposit | 4/6/2015 | | | | Deposit visa | X | Undeposited Funds | 2,600.00 | | 21,714.29 |
| Deposit | 4/6/2015 | | | | Deposit visa | X | Undeposited Funds | 2,700.00 | | 24,414.29 |
| Check | 4/6/2015 | 4,1500 | | Bank Of America Deposit | | X | Services Income | | 1,220.14 | 23,194.15 |
| Deposit | 4/7/2015 | | | | Deposit amex | X | Undeposited Funds | 3,100.00 | | 26,294.15 |
| Check | 4/8/2015 | 19039 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 14,000.00 | 12,294.15 |
| Check | 4/8/2015 | 19040 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 6,000.00 | 6,294.15 |
| Deposit | 4/8/2015 | | | | Deposit amex | X | Undeposited Funds | 699.03 | | 6,993.18 |
| Deposit | 4/9/2015 | | | | Deposit amex | X | Undeposited Funds | 1,500.00 | | 8,493.18 |
| Deposit | 4/9/2015 | | | | Deposit amex | X | Undeposited Funds | 96.63 | | 8,589.81 |
| Deposit | 4/9/2015 | | | | Deposit amex | X | Undeposited Funds | 1,498.59 | | 10,088.40 |
| Deposit | 4/9/2015 | | | | Deposit mast | X | Undeposited Funds | 146.63 | | 10,235.03 |
| Deposit | 4/9/2015 | | | | Deposit visa | X | Undeposited Funds | 272.13 | | 10,507.16 |
| Deposit | 4/9/2015 | | | | Deposit visa | X | Undeposited Funds | 3,000.00 | | 13,507.16 |
| Deposit | 4/9/2015 | | | | Deposit fina "espino" | X | -SPLIT- | 3,833.50 | | 17,340.66 |
| Deposit | 4/9/2015 | | | | Deposit fina "montague" | X | -SPLIT- | 2,337.50 | | 19,678.16 |
| Deposit | 4/9/2015 | | | | Deposit fina "morales" | X | -SPLIT- | 1,309.00 | | 20,987.16 |
| Check | 4/9/2015 | 19041 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 13,300.00 | 7,897.16 |
| Check | 4/10/2015 | 19042 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 2,000.00 | 5,897.16 |
| Check | 4/10/2015 | 4,1500 | | Bank Of America Deposit | | X | Services Income | | 157.50 | 5,529.00 |
| Deposit | 4/11/2015 | | | | Deposit amex | X | Undeposited Funds | 765.80 | | 6,295.40 |
| Deposit | 4/11/2015 | | | | Deposit amex | X | Undeposited Funds | 43.40 | | 6,338.80 |
| Deposit | 4/11/2015 | | | | Deposit disc | X | Undeposited Funds | 3,600.00 | | 9,938.80 |
| Deposit | 4/11/2015 | | | | Deposit mast | X | Undeposited Funds | 599.99 | | 10,538.79 |
| Deposit | 4/11/2015 | | | | Deposit visa | X | Undeposited Funds | 299.98 | | 10,838.78 |
| Deposit | 4/11/2015 | | | | Deposit visa | X | Undeposited Funds | 53.23 | | 10,892.01 |
| Deposit | 4/11/2015 | | | | Deposit fina "oils" | X | -SPLIT- | 2,010.25 | | 12,902.26 |
| Deposit | 4/14/2015 | | | | Deposit visa | X | Undeposited Funds | 1,500.00 | | 14,402.26 |
| Deposit | 4/14/2015 | | | | Deposit visa | X | Undeposited Funds | 54.19 | | 14,456.45 |
| Check | 4/14/2015 | 19043 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 4,000.00 | 10,456.45 |
| Check | 4/15/2015 | 19044 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 13,300.00 | -2,843.55 |
| Deposit | 4/16/2015 | | | | Deposit amex | X | Undeposited Funds | 2,613.00 | | -230.55 |
| Deposit | 4/16/2015 | | | | Deposit mast | X | Undeposited Funds | 54.35 | | -176.20 |
| Deposit | 4/16/2015 | | | | Deposit visa | X | Undeposited Funds | 26.49 | | -149.71 |
| Deposit | 4/16/2015 | | | | Deposit visa | X | Undeposited Funds | 2,000.00 | | 1,850.29 |
| Deposit | 4/18/2015 | | | | Deposit visa | X | Undeposited Funds | 3,500.00 | | 5,350.29 |
| Deposit | 4/17/2015 | | | | Deposit visa | X | Undeposited Funds | 3,025.00 | | 8,375.29 |
| Deposit | 4/17/2015 | | | | Deposit visa | X | Undeposited Funds | 2,600.00 | | 10,975.29 |
| Deposit | 4/17/2015 | | | | Deposit visa | X | Undeposited Funds | 43.25 | | 11,018.54 |
| Check | 4/17/2015 | 19045 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 2,100.00 | 8,918.54 |
| Deposit | 4/18/2015 | | | | Deposit amex | X | Undeposited Funds | 53.94 | | 8,972.48 |
| Deposit | 4/18/2015 | | | | Deposit amex | X | Undeposited Funds | 434.50 | | 9,406.98 |
| Deposit | 4/18/2015 | | | | Deposit disc | X | Undeposited Funds | 750.00 | | 10,156.98 |
| Deposit | 4/18/2015 | | | | Deposit mast | X | Undeposited Funds | 268.44 | | 10,425.42 |
| Deposit | 4/18/2015 | | | | Deposit mast | X | Undeposited Funds | 550.00 | | 10,975.42 |
| Deposit | 4/18/2015 | | | | Deposit mast | X | Undeposited Funds | 312.79 | | 11,288.21 |
| Deposit | 4/18/2015 | | | | Deposit visa | X | Undeposited Funds | 1,300.00 | | 12,588.21 |
| Deposit | 4/18/2015 | | | | Deposit visa | X | Undeposited Funds | 2,345.00 | | 14,933.21 |
| Deposit | 4/18/2015 | | | | Deposit visa | X | Undeposited Funds | 54.31 | | 14,987.52 |
| Check | 4/20/2015 | 19046 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 5,300.00 | 9,687.52 |
| Check | 4/20/2015 | 4,1500 | | Bank Of America Deposit | | X | Services Income | | 1.39 | 9,686.13 |
| Deposit | 4/21/2015 | | | | Deposit amex | X | Undeposited Funds | 214.75 | | 9,900.88 |
| Deposit | 4/21/2015 | | | | Deposit mast | X | Undeposited Funds | 1,629.38 | | 11,530.26 |
| Deposit | 4/21/2015 | | | | Deposit visa | X | Undeposited Funds | 42.95 | | 11,573.21 |
| Check | 4/21/2015 | 19047 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 9,000.00 | 2,573.21 |
| Deposit | 4/22/2015 | | | | Deposit disc | X | Undeposited Funds | 750.00 | | 3,323.21 |
| Deposit | 4/22/2015 | | | | Deposit visa | X | Undeposited Funds | 1,700.00 | | 5,053.21 |
| Deposit | 4/22/2015 | | | | Deposit visa | X | Undeposited Funds | 859.00 | | 5,912.21 |
| Deposit | 4/22/2015 | | | | Deposit visa | X | Undeposited Funds | 543.13 | | 6,455.34 |
| Check | 4/22/2015 | 19048 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 5,000.00 | 1,455.34 |
| Check | 4/22/2015 | 4,1500 | | non chase atm fee | | X | Bank & Credit Card Fee | | 2.00 | 1,453.34 |
| Deposit | 4/23/2015 | | | | Deposit amex | X | Undeposited Funds | 1,500.00 | | 2,953.34 |
| Deposit | 4/23/2015 | | | | Deposit amex | X | Undeposited Funds | 1,500.00 | | 4,453.34 |
| Deposit | 4/23/2015 | | | | Deposit amex | X | Undeposited Funds | 53.49 | | 4,506.83 |
| Deposit | 4/23/2015 | | | | Deposit mast | X | Undeposited Funds | 42.36 | | 4,549.19 |
| Deposit | 4/23/2015 | | | | Deposit visa | X | Undeposited Funds | 108.63 | | 4,657.82 |
| Deposit | 4/23/2015 | | | | Deposit visa | X | Undeposited Funds | 1,820.00 | | 6,277.82 |
| Deposit | 4/23/2015 | | | | Deposit visa | X | Undeposited Funds | 325.76 | | 6,603.58 |
| Deposit | 4/24/2015 | | | | Deposit visa | X | Undeposited Funds | 841.84 | | 7,445.42 |
| Deposit | 4/24/2015 | | | | Deposit fina "bell" | X | -SPLIT- | 1,215.50 | | 8,660.92 |
| Deposit | 4/25/2015 | | | | Deposit amex | X | Undeposited Funds | 1,970.00 | | 10,630.92 |
| Deposit | 4/25/2015 | | | | Deposit visa | X | Undeposited Funds | 977.63 | | 11,608.55 |
| Deposit | 4/25/2015 | | | | Deposit visa | X | Undeposited Funds | 597.44 | | 12,205.99 |
| Deposit | 4/25/2015 | | | | Deposit visa | X | Undeposited Funds | 42.36 | | 12,248.35 |
| Deposit | 4/27/2015 | | | | Deposit fina "mercador" | X | -SPLIT- | 1,870.00 | | 14,118.35 |
| Deposit | 4/27/2015 | | | | Deposit amex | X | Undeposited Funds | 2,200.00 | | 16,318.35 |
| Deposit | 4/27/2015 | | | | Deposit disc | X | Undeposited Funds | 53.23 | | 16,371.58 |
| Deposit | 4/27/2015 | | | | Deposit visa | X | Undeposited Funds | 97.21 | | 16,468.29 |
| Deposit | 4/27/2015 | | | | Deposit fina "fisher" | X | -SPLIT- | 1,583.00 | | 18,152.29 |
| Check | 4/27/2015 | 19049 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 2,300.00 | 15,852.29 |
| Check | 4/27/2015 | 19050 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 12,700.00 | 3,152.29 |
| Deposit | 4/28/2015 | | | | Deposit amex | X | Undeposited Funds | 54.35 | | 3,206.64 |
| Deposit | 4/28/2015 | | | | Deposit mast | X | Undeposited Funds | 598.21 | | 3,804.85 |
| Deposit | 4/28/2015 | | | | Deposit mast | X | Undeposited Funds | 3,200.00 | | 7,004.85 |
| Deposit | 4/28/2015 | | | | Deposit mast | X | Undeposited Funds | 54.26 | | 7,056.11 |
| Deposit | 4/28/2015 | | | | Deposit mast | X | Undeposited Funds | 2,932.88 | | 9,991.99 |
| Deposit | 4/28/2015 | | | | Deposit mast | X | Undeposited Funds | 108.13 | | 10,100.12 |
| Deposit | 4/28/2015 | | | | Deposit visa | X | Undeposited Funds | 85.90 | | 10,186.02 |

11:08 AM

05/18/15

Accrual Basis

**Advanced Chimney Inc.**
## Transactions by Account
As of April 30, 2015

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 4/28/2015 | | | | Deposit visa | | Undeposited Funds | 1,500.00 | | 11,686.02 |
| Deposit | 4/28/2015 | | | | Deposit visa | | Undeposited Funds | 42.36 | | 11,728.38 |
| Check | 4/28/2015 | 19051 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 1,300.00 | 10,428.38 |
| Deposit | 4/28/2015 | | | | Deposit amex | | Undeposited Funds | 1,500.00 | | 11,928.38 |
| Deposit | 4/28/2015 | | | | Deposit amex | | Undeposited Funds | 43.05 | | 11,971.43 |
| Deposit | 4/29/2015 | | | | Deposit amex | | Undeposited Funds | 2,281.13 | | 14,252.56 |
| Deposit | 4/29/2015 | | | | Deposit amex | | Undeposited Funds | 2,100.00 | | 16,352.56 |
| Deposit | 4/29/2015 | | | | Deposit amex | | Undeposited Funds | 1,633.13 | | 17,985.69 |
| Deposit | 4/29/2015 | | | | Deposit visa | | Undeposited Funds | 54.95 | | 18,040.64 |
| Deposit | 4/29/2015 | | | | Deposit visa | | Undeposited Funds | 43.24 | | 18,083.88 |
| Deposit | 4/29/2015 | | | | Deposit visa | | Undeposited Funds | 54.26 | | 18,138.14 |
| Deposit | 4/29/2015 | | | | Deposit visa | | Undeposited Funds | 2,100.00 | | 20,238.14 |
| Check | 4/29/2015 | 19052 | | Advanced Chimney Inc. DIP | | X | TD Bank 3252 | | 5,300.00 | 14,938.14 |
| General Journal | 4/30/2015 | Merch... | | | Total Merchant fees | X | Bank & Credit Card F... | | 2,739.51 | 12,198.63 |
| General Journal | 4/30/2015 | To rec | | | To reconcile | X | Services Income | 2,584.13 | | 14,782.76 |
| Total Wamu Chase Bank -5603 | | | | | | | | 128,719.90 | 116,720.60 | 14,782.76 |
| **Washington Mutual Tax 7295** | | | | | | | | | | 416.63 |
| Check | 4/15/2015 | 4 1500... | | Stop Pay Renewal Fee | | X | Bank & Credit Card F... | | 4.00 | 412.63 |
| Check | 4/30/2015 | 4 1500... | | service Fee | | X | Bank & Credit Card F... | | 18.00 | 394.63 |
| Total Washington Mutual Tax 7295 | | | | | | | | 0.00 | 22.00 | 394.63 |
| **Washington Mutual - CD - 1629** | | | | | | | | | | 32.00 |
| Total Washington Mutual - CD - 1629 | | | | | | | | | | 32.00 |
| **TOTAL** | | | | | | | | 463,294.54 | 459,564.74 | 26,648.47 |

## Payroll Liability

| Total Cash Required | $5,524.83 |
|---|---|
| Debit for Checks (Net Pay) | $3,764.12 |
| Debit for Taxes | $1,760.71 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: ADVANCED CHIMNEY INC
Check dates from: 4/3/2015 - Payroll 1 to:
4/25/2015 - Payroll 1
Pay Period from: 03/22/2015 to: 04/18/2015

1  of  2

Date Printed: 05/12/2015 10:06
21587687 - RI/ZU7

# Payroll Liability

PAY FREQUENCY:   Weekly

**Net Pay**

|  |  |  |  |
|---|---|---|---|
| Checks | | 3,764.12 | |
| Subtotal Net Pay | | | 3,764.12 |
| Total Net Pay Liability (Net Cash) | | | 3,764.12 |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | | | EE withheld | ER contrib | EE withheld | ER contrib | |
| Federal | Federal Income Tax | | | | 727.85 | | 727.85 |
| | Social Security | | | | 318.37 | 318.37 | 636.74 |
| | Medicare | | | | 74.46 | 74.46 | 148.92 |
| | **Subtotal Federal** | | | | 1,120.68 | 392.83 | 1,513.51 |
| State | NY State Income Tax | | | | 247.20 | | |
| | **Subtotal NY** | | | | 247.20 | | 247.20 |
| | **Total Taxes** | | | | 1,367.88 | 392.83 | 1,760.71 |

**Total Weekly Pay Frequency**

|  |  |
|---|---|
| Total Taxes | $1,760.71 |
| Total Amount ADP Debited from your Account(s) | $1,760.71 |

**Total For 4/3/2015 - Payroll 1 to 4/25/2015 - Payroll 1**

|  |  |
|---|---|
| Total Taxes | $1,760.71 |
| Total Amount ADP Debited from your Account(s) | $1,760.71 |

Company: ADVANCED CHIMNEY INC
Check dates from: 4/3/2015 - Payroll 1 to:
4/25/2015 - Payroll 1
Pay Period from: 03/22/2015 to: 04/18/2015

Date Printed: 05/12/2015 10:06
21587687 - RI/ZU7

DLN: SW1509385048

**Part-Quartly ST-809**

New York State Department of Taxation and Finance

## New York State and Local Sales and Use Tax Return for Part-Quartly (Monthly) Filers

Tax period
March, 01 2015 - March, 31 2015

Sales tax identification number ▶

Legal name
ADVANCED CHIMNEY, INC

Mailing address
710 UNION PKWY STE 1
RONKONKOMA, NY 11779-7428
US

Due date:
04/20/2015

Amended return

### Long method of calculating tax due

| | | | | |
|---|---|---|---|---|
| 1 | Total gross sales and services | 1 | | 384,934 00 |
| 2 | Total taxable sales and services | 2 | | 70,503 00 |
| 3 | Total purchases subject to tax | 3 | | 8,827 00 |
| 4 | Sales and use tax | 4 | 6,618.96 | |
| 5 | Credit for prepaid sales tax | | | |
| 6 | Net tax due *(subtract box 5 amount from box 4 amount)* | 6 | | 6,618.96 |
| 7 | Credits not identified | 7 | | |
| 8 | Advance payments | 8 | 0.00 | |
| 9 | Add box 7 amount to box 8 amount | 9 | | 0.00 |
| 10 | Sales and use tax due *(subtract box 9 amount from box 6 amount)* | 10 | | 6,618.96 |
| 11 | Penalty and interest | 11 | | 0.00 |
| 12 | Amount due    **Pay this amount** | 12 | | 6,618.96 |

### Short method of calculating tax due

| | | | | |
|---|---|---|---|---|
| 1 | Comparable quarter of previous year * | 1 | | |
| 2 | Tax due *(one-third of box 1 amount)* | 2 | | |
| 3 | Credit for prepaid sales tax | 3 | | |
| 4 | Net tax due *(subtract box 3 amount from box 2 amount)* | 4 | | |
| 5 | Credits not identified | 5 | | |
| 6 | Advance payments | 6 | | |
| 7 | Add box 5 amount to box 6 amount | 7 | | |
| 8 | Sales and use tax due *(subtract box 7 amount from box 4 amount)* | 8 | | |
| 9 | Penalty and interest | 9 | | |
| 10 | Amount due    **Pay this amount** | 10 | | |

* Include short method adjustment in box 1

| Locality | Adjustment |
|---|---|
| | |
| | |
| | |

50 , 1089                                                                                    Part-Quarterly

## Payment details   (Account saved ✓ )

| | |
|---|---|
| Bank routing number<br>026013673 | Payment method<br>Pay from Bank Account |
| Bank name<br>TD BANK NA | Payment for<br>ST809 |
| Bank account number<br>XXXXXX3252 | Payment date<br>04/20/2015 |
| Account type<br>Business Checking | Amount due<br>6618 96 |
| Account holder<br>Advanced Chimney Inc | Payment amount<br>6618 96 |

## Transaction details

| | |
|---|---|
| Confirmation number<br>SW1509385048 | Transaction date/time<br>04/17/2015 11:20AM |
| Tax professional ID<br>XXX-XX-8403 | Tax professional name<br>LANNY J WEISMAN & CO |
| Submitter phone<br>(631)360-1700 | Submitter e-mail<br>mscalabrino@fuoco com |
| Submitted by<br>Maria Scalabrino | |